---

**Fill in this information to identify the case:**

Debtor Name  Hologenix, LLC

United States Bankruptcy Court for the: Central District of California

Case number:  2:20-bk-13849-BR

☐ Check if this is an
amended filing

---

Official Form 425C

# Monthly Operating Report for Small Business Under Chapter 11                    12/17

Month:        April 2025

Line of business:  Fiber, Yarn, Thread Mills

Date report filed:  05/23/2025
MM / DD / YYYY

NAISC code:   3133

**In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.**

Responsible party:                 Hologenix, LLC

Original signature of responsible party   *Seth Casden*

Printed name of responsible party      Seth Casden

## ▮  1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

|   | If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*. | Yes | No | N/A |
|---|---|---|---|---|
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☑ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
|   | If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*. | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☑ | ☐ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☑ | ☐ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name  Hologenix, LLC

Case number  2:20-bk-13849-BR

17. Have you paid any bills you owed before you filed bankruptcy?  ❏ ☑ ❏

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?  ❏ ☑ ❏

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

$ 74,419.82

20. **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here.

$ 361,019.23

21. **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here.

− $ 307,251.95

22. **Net cash flow**

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*.

+53,767.28

23. **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

= $ 128,187.10

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**

$ 2,215,759.3

*(Exhibit E)*

Debtor Name  Hologenix, LLC

Case number  2:20-bk-13849-BR

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy. Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**

*(Exhibit F)*

$ 702,010.99

## 5. Employees

26. What was the number of employees when the case was filed? — 4

27. What is the number of employees as of the date of this monthly report? — 6

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case? — $ 13,000.00

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed? — $ 1,741,191.0

30. How much have you paid this month in other professional fees? — $ 10,000

31. How much have you paid in total other professional fees since filing the case? — $ 858,379.46

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
| | **Projected** | − | **Actual** | = | **Difference** |
| | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 177,282.00 | − | $ 361,019.23 | = | $ -183,737.20 |
| 33. **Cash disbursements** | $ 295,840.00 | − | $ 307,251.95 | = | $ -11,411.95 |
| 34. **Net cash flow** | $ -118,558.00 | − | $ 53,767.28 | = | $ -172,325.20 |

35. Total projected cash receipts for the next month: $ 577,744.00

36. Total projected cash disbursements for the next month: − $ 290,701.00

37. Total projected net cash flow for the next month: = $ 287,043.00

Debtor Name  Hologenix, LLC

Case number 2:20-bk-13849-BR

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☑ 39.  Bank reconciliation reports for each account.

☐ 40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐ 41.  Budget, projection, or forecast reports.

☐ 42.  Project, job costing, or work-in-progress reports.

# EXHIBIT "A"

No quarterly fees in subchapter V cases

# EXHIBIT "B"

10. No activity for following Taiwan bank accounts:

- Megabank x2883 and x0087
- Yuanta Bank TWD x7002

Bank accounts are to remain open as it is a requirement of doing business in Taiwan.


14. Unusual or significant unanticipated expenses:

| 04/15/2025 | Theodora Oringher PC | Chapter 11 MET Legal Fees - MET vs. Seth Casden | 5,000 |

Some of these legal fees are for the defense of the lawsuit against the company's CEO Seth Casden. This was not expected or anticipated when Debtor's 2020 Chapter 11 plan was filed and confirmed, as this lawsuit by creditor Multiple Energy Technologies, LLC was filed in February 2021.  However, the Debtor filed an application to employ Theodora Oringher PC and disclosed this litigation in August 2021, and for the balance of 2021, these legal fees are more or less expected and anticipated but disclosed here in relation to the 2020 plan.

# EXHIBIT "C"

**Checking - Wells Fargo 2016**
**April 2025**

| Date | Payee | Memo | Foreign Currency | Deposit (USD) | Reconciliation Status | Type | Account |
|------|-------|------|------------------|---------------|----------------------|------|---------|
| 04/03/2025 | Customer name. Redacted as confidential business information | Royalty Licensing Fees | | 1,405.54 | Reconciled | Payment | 1100.000 Accounts Receivable (A/R) - USD |
| 04/04/2025 | Customer name. Redacted as confidential business information | Royalty Licensing Fees | 343.87 | 376.86 | Reconciled | Deposit | |
| 04/09/2025 | Customer name. Redacted as confidential business information | Royalty Licensing Fees | 2,234.33 | 2,454.08 | Reconciled | Deposit | |
| 04/10/2025 | Customer name. Redacted as confidential business information | Royalty Licensing Fees | 28,757.16 | 17,575.54 | Reconciled | Payment | 1100.001 Accounts Receivable (A/R) - AUD |
| 04/11/2025 | Customer name. Redacted as confidential business information | DTC Sales | | 30.98 | Reconciled | Deposit | 1400.100 Amazon Sales Reserve Balance:Amazon Sales - US Clearing Account |
| 04/11/2025 | Customer name. Redacted as confidential business information | OUTGOING MASTER TR /ORG=SETH CASDEN RESULTING | | 300,000.00 | Reconciled | Deposit | 3000.001 Members' Equity:Owner's Equity - Contributions |
| 04/11/2025 | Seth Casden | Transfer Correction | | 8,000.00 | Reconciled | Deposit | 1600.200 Reimbursable Fees & Costs |
| 04/11/2025 | Seth Casden | Transfer Correction | | 10,000.00 | Reconciled | Deposit | 1600.200 Reimbursable Fees & Costs |
| 04/11/2025 | Customer name. Redacted as confidential business information | Royalty Licensing Fees | | 344.25 | Reconciled | Payment | 1100.000 Accounts Receivable (A/R) - USD |
| 04/14/2025 | Customer name. Redacted as confidential business information | Royalty Licensing Fees | | 4,070.64 | Reconciled | Payment | 1100.000 Accounts Receivable (A/R) - USD |
| 04/16/2025 | Customer name. Redacted as confidential business information | Royalty Licensing Fees | | 367.02 | Reconciled | Payment | 1100.000 Accounts Receivable (A/R) - USD |
| 04/22/2025 | Customer name. Redacted as confidential business information | Royalty Licensing Fees | 397.76 | 452.73 | Reconciled | Deposit | |
| 04/23/2025 | Customer name. Redacted as confidential business information | Royalty Licensing Fees | 566.18 | 642.16 | Reconciled | Deposit | |
| 04/23/2025 | Customer name. Redacted as confidential business information | Royalty Licensing Fees | | 267.16 | Reconciled | Payment | 1100.000 Accounts Receivable (A/R) - USD |
| 04/23/2025 | Customer name. Redacted as confidential business information | Royalty Licensing Fees | | 3,156.39 | Reconciled | Payment | 1100.000 Accounts Receivable (A/R) - USD |
| 04/24/2025 | Customer name. Redacted as confidential business information | Royalty Licensing Fees | | 5,379.69 | Reconciled | Payment | 1100.000 Accounts Receivable (A/R) - USD |
| 04/28/2025 | Customer name. Redacted as confidential business information | Royalty Licensing Fees | | 2,515.00 | Reconciled | Payment | 1100.000 Accounts Receivable (A/R) - USD |
| 04/28/2025 | Customer name. Redacted as confidential business information | Royalty Licensing Fees | | 72.23 | Reconciled | Payment | 1100.000 Accounts Receivable (A/R) - USD |
| 04/30/2025 | Customer name. Redacted as confidential business information | Royalty Licensing Fees | 253.06 | 286.25 | Reconciled | Deposit | |
| 04/30/2025 | Customer name. Redacted as confidential business information | Royalty Licensing Fees | 1,072.89 | 777.58 | Reconciled | Deposit | |
| 04/30/2025 | Customer name. Redacted as confidential business information | Royalty Licensing Fees | 416.53 | 471.16 | Reconciled | Deposit | |
| 04/30/2025 | Customer name. Redacted as confidential business information | Royalty Licensing Fees | | 1,644.47 | Reconciled | Payment | 1100.000 Accounts Receivable (A/R) - USD |
| 04/30/2025 | Customer name. Redacted as confidential business information | Royalty Licensing Fees | | 729.50 | Reconciled | Payment | 1100.000 Accounts Receivable (A/R) - USD |
| | | | | **361,019.23** | | | |

# EXHIBIT "D"

Checking - Wells Fargo 2016
April 2025

| Date | Payee | Memo | Foreign Currency | Payment (USD) | Reconciliation Status | Type | Account |
|---|---|---|---|---|---|---|---|
| 04/01/2025 | Vendor name. Redacted as confidential bEastern European Sales Representative | | -2,600.00 | 2,866.24 | Reconciled | Bill Payment 2000.001 Accounts Payable (A/P) - EUR | |
| 04/01/2025 | Vendor name. Redacted as confidential bAdministration Support | | | 2,250.00 | Reconciled | Bill Payment 2000.000 Accounts Payable (A/P) - USD | |
| 04/01/2025 | Vendor name. Redacted as confidential business information. | | | 2,500.00 | Reconciled | Bill Payment 2000.000 Accounts Payable (A/P) - USD | |
| 04/01/2025 | Wells Fargo Bus. MasterCard/Visa-2177 | | | 1,394.43 | Reconciled | Credit Card 12050.005 Corporate WFB Mastercard 2711 | |
| 04/01/2025 | Wells Fargo Bus. MasterCard/Visa-2177 | | | 6,294.75 | Reconciled | Bill Payment 2000.000 Accounts Payable (A/P) - USD | |
| 04/01/2025 | Wells Fargo Bus. MasterCard/Visa-1195 | | | 2,116.59 | Reconciled | Credit Card 12050.006 Corporate WFB Mastercard 1195 | |
| 04/01/2025 | Wells Fargo Bus. MasterCard/Visa- 3243 | | | 80.76 | Reconciled | Credit Card 12050.007 Corporate WFB Mastercard 3243 | |
| 04/01/2025 | Vendor name. Redacted as confidential business information. | | | 650.00 | Reconciled | Bill Payment 2000.000 Accounts Payable (A/P) - USD | |
| 04/01/2025 | Vendor name. Redacted as confidential business information. | | | 150.00 | Reconciled | Bill Payment 2000.000 Accounts Payable (A/P) - USD | |
| 04/01/2025 | Vendor name. Redacted as confidential business information. | | | 2,500.00 | Reconciled | Bill Payment 2000.000 Accounts Payable (A/P) - USD | |
| 04/01/2025 | Vendor name. Redacted as confidential business information. | | | 4,100.00 | Reconciled | Bill Payment 2000.000 Accounts Payable (A/P) - USD | |
| 04/01/2025 | Vendor name. Redacted as confidential business information. | | | 3,965.00 | Reconciled | Bill Payment 2000.000 Accounts Payable (A/P) - USD | |
| 04/01/2025 | Vendor name. Redacted as confidential business information. | | | 500.00 | Reconciled | Bill Payment 2000.000 Accounts Payable (A/P) - USD | |
| 04/02/2025 | Vendor name. Redacted as confidential business information. | | | 237.94 | Reconciled | Bill Payment 2000.000 Accounts Payable (A/P) - USD | |
| 04/22/2025 | Vendor name. Redacted as confidential business information. | | | 9,014.00 | Reconciled | Bill Payment 2000.000 Accounts Payable (A/P) - USD | |
| 04/03/2025 | Vendor name. Redacted as confidential business information. | | | 5,000.00 | Reconciled | Bill Payment 2000.000 Accounts Payable (A/P) - USD | |
| 04/09/2025 | Vendor name. Redacted as confidential business information. | | | 476.12 | Reconciled | Bill Payment 2000.000 Accounts Payable (A/P) - USD | |
| 04/01/2025 | Vendor name. Redacted as confidential bEO Dinner | | | 72.03 | Reconciled | Expense   6070.009 Travel & Entertainment Promotional Meals & Events | |
| 04/11/2025 | TriNet HR Corporation | | | 6,545.17 | Reconciled | Bill Payment 2000.000 Accounts Payable (A/P) - USD | |
| 04/11/2025 | TriNet HR Corporation | | | 58,575.07 | Reconciled | Bill Payment 2000.000 Accounts Payable (A/P) - USD | |
| 04/11/2025 | Seth Casden   Transfer Correction | | | 18,000.00 | Reconciled | Expense   1600.200 Reimbursable Fees & Costs | |
| 04/14/2025 | Wells Fargo Bus. MasterCard/Visa-1195 | | | 3,909.57 | Reconciled | Credit Card 12050.006 Corporate WFB Mastercard 1195 | |
| 04/15/2025 | Vendor name. Redacted as confidential business information. | | -1,500.00 | 5,000.00 | Reconciled | Expense   1600.105 Prepaid Expenses Prepaid Prof. Fees & Retainage | |
| 04/15/2025 | Vendor name. Redacted as confidential business information. | | | 973.50 | Reconciled | Bill Payment 2000.003 Accounts Payable (A/P) - AUD | |
| 04/15/2025 | LNBYG | | | 10,000.00 | Reconciled | Bill Payment 2000.000 Accounts Payable (A/P) - USD | |
| 04/15/2025 | Howard Godstein | | | 1,500.00 | Reconciled | Bill Payment 2000.000 Accounts Payable (A/P) - USD | |
| 04/15/2025 | Buckellat Corporation | | | 2,557.00 | Reconciled | Bill Payment 2000.000 Accounts Payable (A/P) - USD | |
| 04/15/2025 | Troutman Pepper LLP | | | 2,500.00 | Reconciled | Bill Payment 2000.000 Accounts Payable (A/P) - USD | |
| 04/15/2025 | Gregory Jones | | | 1,500.00 | Reconciled | Bill Payment 2000.000 Accounts Payable (A/P) - USD | |
| 04/15/2025 | Seth Casden   March 2025 Salary - Set amount per court approval | | | 25,000.00 | Reconciled | Expense   2250.000 Insider Compensation Payable | |
| 04/15/2025 | Vendor name. Redacted as confidential business information. | | | 6,520.00 | Reconciled | Bill Payment 2000.000 Accounts Payable (A/P) - USD | |
| 04/15/2025 | Vendor name. Redacted as confidential business information. | | | 5,000.00 | Reconciled | Bill Payment 2000.000 Accounts Payable (A/P) - USD | |
| 04/15/2025 | Wells Fargo Bus. MasterCard/Visa-3243 | | | 3,610.80 | Reconciled | Credit Card 12050.007 Corporate WFB Mastercard 3243 | |
| 04/15/2025 | Vendor name. Redacted as confidential business information. | | (1,464.68) | 1,592.47 | Reconciled | Bill Payment 2000.001 Accounts Payable (A/P) - EUR | |
| 04/15/2025 | Vendor name. Redacted as confidential business information. | | | 227.83 | Reconciled | Credit Card 12050.006 Corporate WFB Mastercard 1195 | |
| 04/15/2025 | Vendor name. Redacted as confidential business information. | | | 12,685.41 | Reconciled | Credit Card 12550.102 Roberto Gordon's WFB Visa 9938 | |
| 04/15/2025 | Wells Fargo Bus. MasterCard/Visa-2711 | | | 946.11 | Reconciled | Credit Card 12050.005 Corporate WFB Mastercard 2711 | |
| 04/15/2025 | Vendor name. Redacted as confidential business information. | | (8,135.00) | 9,373.96 | Reconciled | Bill Payment 2000.001 Accounts Payable (A/P) - EUR | |
| 04/15/2025 | Vendor name. Redacted as confidential business information. | | | 5,000.00 | Reconciled | Bill Payment 2000.000 Accounts Payable (A/P) - USD | |
| 04/15/2025 | Vendor name. Redacted as confidential business information. | | | 381.99 | Reconciled | Bill Payment 2000.000 Accounts Payable (A/P) - USD | |
| 04/15/2025 | Vendor name. Redacted as confidential business information. | | | 4,400.00 | Reconciled | Bill Payment 2000.000 Accounts Payable (A/P) - USD | |
| 04/17/2025 | Vendor name. Redacted as confidential business information. | | | 8,450.00 | Reconciled | Bill Payment 2000.000 Accounts Payable (A/P) - USD | |
| 04/28/2025 | Vendor name. Redacted as confidential business information. | | | 56,937.85 | Reconciled | Bill Payment 2000.000 Accounts Payable (A/P) - USD | |
| 04/28/2025 | Vendor name. Redacted as confidential bBank Fees | | | 10.00 | Reconciled | Expense   6028.014 Office Expenses Bank & Finance Charges Processing / Service Fees | |
| 04/28/2025 | Vendor name. Redacted as confidential business information. | | | 470.64 | Reconciled | Bill Payment 2000.000 Accounts Payable (A/P) - USD | |
| 04/30/2025 | Vendor name. Redacted as confidential business information. | | | 6,865.00 | Reconciled | Bill Payment 2000.000 Accounts Payable (A/P) - USD | |
| 04/30/2025 | Wells Fargo Bus. MasterCard/Visa-11995 | | | 5,226.75 | Reconciled | Credit Card 12050.006 Corporate WFB Mastercard 1195 | |
| | | | | $ 307,251.95 | | | |
| 04/30/2025 | Kresimir Herraus (ERSTE Bank Account)Eastern Office OOP Expenses Reimbursement | | 2,378.58 | 2,690.55 | Reconciled | Bill Payment Accounts Payable (A/P) - EUR | |

# EXHIBIT "E"

**Hologenix LLC**
**A/P Aging Summary**
As of April 30, 2025

| Vendor | Expense Type | Current | 31 - 60 | 61 - 90 | 91 and over | Total |
|---|---|---|---|---|---|---|
| LNBYG | Chapter 11 Legal Rep - LNBYG | 61,283.88 | 10,232.90 | 5,270.00 | 722,847.73 | 799,634.51 |
| Theodora Oringher PC | Chapter 11 MET Legal Fees - MET vs. Seth Casden | 1,125.00 | 10,215.00 | 6,975.00 | 213,042.21 | 231,357.21 |
| Buchalter | Chapter 11 Professionals - Patent Services | 5,536.65 | | 10,244.11 | 74,216.85 | 89,997.61 |
| Troutman Pepper LLP | Chapter 11 Professionals - Trademark Services | 20,578.36 | 4,177.00 | 2,420.00 | 25,504.07 | 52,679.43 |
| Vendor name. Redacted as confidential business information. | Inventory Purchase | 24,000.00 | | | | 24,000.00 |
| Vendor name. Redacted as confidential business information. | Marketing & PR Consultant | 16,000.00 | | | | 16,000.00 |
| Vendor name. Redacted as confidential business information. | Business Applications & Software Expenses | 12,985.00 | | | | 12,985.00 |
| Vendor name. Redacted as confidential business information. | CIO/CTO Consultant + Research & Experimental Expenses | 2,500.00 | | | 10,000.00 | 12,500.00 |
| Vendor name. Redacted as confidential business information. | Chapter 11 Professionals - Accountant & Tax Consultant | | | | 10,000.00 | 10,000.00 |
| Vendor name. Redacted as confidential business information. | Chapter 11 Legal - BK Expert Witness | | | | 9,542.02 | 9,542.02 |
| Vendor name. Redacted as confidential business information. | Regulatory & QMS Consultant | | | | 9,444.72 | 9,444.72 |
| Vendor name. Redacted as confidential business information. | Chapter 11 Professionals - Corporate GC Services | 520.50 | 513.50 | 1,579.00 | 3,705.00 | 6,318.00 |
| Vendor name. Redacted as confidential business information. | P/T Supply Chain Consultant | 5,000.00 | | | | 5,000.00 |
| Vendor name. Redacted as confidential business information. | P/T Asian Liaison Office - Taiwan Sales Representative | 4,100.00 | | | | 4,100.00 |
| Vendor name. Redacted as confidential business information. | Business Development | 3,995.00 | | | | 3,995.00 |
| Vendor name. Redacted as confidential business information. | Eastern European Sales Representative | 3,903.44 | | | | 3,903.44 |
| Vendor name. Redacted as confidential business information. | CFO Salary | 3,784.55 | | | | 3,784.55 |
| Vendor name. Redacted as confidential business information. | Quarterly Board Deck Review & Analysis Consultant | 3,000.00 | | | | 3,000.00 |
| Vendor name. Redacted as confidential business information. | Oceania Sales & Regulatory Support Representative | 2,500.00 | | | | 2,500.00 |
| Vendor name. Redacted as confidential business information. | Marketing Consultant | 2,160.00 | | | | 2,160.00 |
| Vendor name. Redacted as confidential business information. | P/T European Business Development Consultant | 1,131.16 | | | | 1,131.16 |
| Vendor name. Redacted as confidential business information. | Japan Sales Representative + Japan Office Expenses | 1,030.00 | | | | 1,030.00 |
| Vendor name. Redacted as confidential business information. | P/T Indian Sales Representative | 877.00 | | | | 877.00 |
| Vendor name. Redacted as confidential business information. | R&D Samples for New Powder Formula | 826.83 | | | | 826.83 |
| Vendor name. Redacted as confidential business information. | Parking Cost | | | 761.95 | | 761.95 |
| Vendor name. Redacted as confidential business information. | IT Consultant | 650.00 | | | | 650.00 |
| Vendor name. Redacted as confidential business information. | Inventory Shipping Costs | 403.91 | | | | 403.91 |
| Vendor name. Redacted as confidential business information. | Supply Chain Inventory Storage Warehouse | 357.99 | | | | 357.99 |
| Vendor name. Redacted as confidential business information. | OOP Expenses Reimbursement | 331.62 | | | -19.82 | 311.80 |
| Vendor name. Redacted as confidential business information. | OOP Expenses Reimbursement | 175.00 | | | | 175.00 |
| Vendor name. Redacted as confidential business information. | Chapter 11 Legal Rep - Sub-V Trustee | | | | 117.20 | 117.20 |
| Vendor name. Redacted as confidential business information. | Leased Office Equipment - Printer | 1.01 | | | | 1.01 |
| **TOTAL** | | **$    178,756.90** | **$    25,138.40** | **$    27,250.06** | **$    1,078,399.98** | **$    1,309,545.34** |

| | | | |
|---|---|---|---|
| **Wells Fargo CCs** | Outstanding Credit Cards Balance | | 18,886.53 |
| **Chapter 11 Payroll** | 2024-2025 Employee Bonuses & Sales Commission | | 1,395.83 |
| **Insider Compensation Payable - BOM** | Unpaid Guaranteed Payments & Service Fees to BOM | | 210,000.00 |
| **Insider Compensation Payable - Seth** | Unpaid Guaranteed Payments to Seth Casden - Pending BK Court's Approval Post-BK | | 570,502.36 |
| **Due to Members - Seth** | Chapter 11 MET Legal Fees - MET vs. Seth Casden Reimbursable to Seth Casden | | 105,000.00 |
| **Accrued Payables** | Accrual for expenses incurred in 2024-2025 | | 429.29 |
| | | | **$    2,215,759.35** |

# EXHIBIT "F"

## A/R Aging Summary
**As of April 30,2025**

| Customer | Revenue Type | Current | 31 - 60 | 61 - 90 | 91 and over | Total |
|---|---|---|---|---|---|---|
| Customer name. Redacted as confidential business information. | Royalty Licensing Fees | 209,101.38 | 267,866.65 | | | 476,968.03 |
| Customer name. Redacted as confidential business information. | Royalty Licensing Fees | 28,422.40 | 88,235.20 | | | 116,657.60 |
| Customer name. Redacted as confidential business information. | Royalty Licensing Fees | 16,703.71 | | | | 16,703.71 |
| Customer name. Redacted as confidential business information. | Royalty Licensing Fees | 16,060.17 | | | | 16,060.17 |
| confidential business | Raw Material Sales | 5,091.08 | 5,240.36 | | | 10,331.44 |
| Customer name. Redacted as confidential business information. | Royalty Licensing Fees | 10,035.00 | | | | 10,035.00 |
| Customer name. Redacted as confidential business information. | Royalty Licensing Fees | 9,988.47 | | | | 9,988.47 |
| Customer name. Redacted as confidential business information. | Royalty Licensing Fees | 9,858.31 | | | | 9,858.31 |
| Customer name. Redacted as confidential business information. | Royalty Licensing Fees | 4,620.44 | | | | 4,620.44 |
| Customer name. Redacted as confidential business information. | Royalty Licensing Fees | 3,345.50 | | | | 3,345.50 |
| Customer name. Redacted as confidential business information. | Royalty Licensing Fees | 2,780.00 | | | | 2,780.00 |
| Customer name. Redacted as confidential business information. | Royalty Licensing Fees | 2,583.20 | | | | 2,583.20 |
| Customer name. Redacted as confidential business information. | Royalty Licensing Fees | 2,564.86 | 17.00 | | | 2,581.86 |
| Customer name. Redacted as confidential business information. | Royalty Licensing Fees | 812.93 | 1,646.94 | | | 2,459.87 |
| Customer name. Redacted as confidential business information. | Royalty Licensing Fees | 2,063.35 | | | | 2,063.35 |
| Customer name. Redacted as confidential business information. | Royalty Licensing Fees | 1,892.44 | | | | 1,892.44 |
| Customer name. Redacted as confidential business information. | Royalty Licensing Fees | 1,435.69 | 423.54 | | | 1,859.23 |
| Customer name. Redacted as confidential business information. | Royalty Licensing Fees | 1,592.28 | | | | 1,592.28 |
| Customer name. Redacted as confidential business information. | Royalty Licensing Fees | 1,303.42 | | | | 1,303.42 |
| Customer name. Redacted as confidential business information. | Raw Material Sales | | | | 1,203.12 | 1,203.12 |
| Customer name. Redacted as confidential business information. | Royalty Licensing Fees | 974.84 | | | | 974.84 |
| Customer name. Redacted as confidential business information. | Royalty Licensing Fees | 834.64 | | | | 834.64 |
| Customer name. Redacted as confidential business information. | Royalty Licensing Fees | 188.26 | | 645.80 | | 834.06 |
| Customer name. Redacted as confidential business information. | Royalty Licensing Fees | | | | 825.96 | 825.96 |
| Customer name. Redacted as confidential business information. | Royalty Licensing Fees | 626.19 | | | | 626.19 |

| | | | | | |
|---|---|---|---|---|---|
| **Customer name. Redacted as confidential business information.** | Royalty Licensing Fees | 602.23 | | | 602.23 |
| **Customer name. Redacted as confidential business information.** | Royalty Licensing Fees | 535.94 | | | 535.94 |
| **Customer name. Redacted as confidential business information.** | Royalty Licensing Fees | 521.23 | | | 521.23 |
| **Customer name. Redacted as confidential business information.** | Royalty Licensing Fees | 473.58 | | | 473.58 |
| **Customer name. Redacted as confidential business information.** | Royalty Licensing Fees | 264.63 | | | 264.63 |
| **Customer name. Redacted as confidential business information.** | Raw Material Sales | | | 207.86 | 207.86 |
| **Customer name. Redacted as confidential business information.** | Royalty Licensing Fees | | | 194.33 | 194.33 |
| **Customer name. Redacted as confidential business information.** | Royalty Licensing Fees | 140.73 | | | 140.73 |
| **Customer name. Redacted as confidential business information.** | Royalty Licensing Fees | | 84.03 | | 84.03 |
| **Customer name. Redacted as confidential business information.** | Royalty Licensing Fees | 0.75 | 2.54 | | 3.29 |
| **Customer name. Redacted as confidential business information.** | Royalty Licensing Fees | 0.01 | | | 0.01 |
| **TOTAL** | | **$ 335,417.66** | **$ 363,516.26** | **$ 645.80** | **$ 2,431.27** | **$ 702,010.99** |

# IZVOD PROMETA PO RAČUNU

Datum i vrijeme izdavanja:  01.05.2025. 14:11
Za razdoblje (po datumu obrade):  01.04.2025. do 30.04.2025.

**ERSTE&STEIERMÄRKISCHEBANK D.D.**
OIB: ████████9320
SWIFT/BIC: ESBCHR22
SAVJETODAVNI CENTAR ZAGREB - VUKOVARSKA
10000 ZAGREB, IVANA LUČIĆA 2
Tel.: (072) 37 2580 Faks: (072) 37 1956

**KREŠIMIR HERNAUS**
KARLOVAČKA CESTA 65 D/1
10000 ZAGREB
REPUBLIKA HRVATSKA

Naziv klijenta:       KREŠIMIR HERNAUS
OIB:                        45925046683

IBAN:                     HR2224020063212234851
Naziv računa:        TEKUĆI RAČUN
Oznaka valute:     EUR

| Datum valute Datum obrade | Platitelj/Primatelj Broj računa/IBAN Tečaj | Redni broj Opis plaćanja Šifra namjene | Poziv na broj zaduženja Poziv na broj odobrenja Referenca plaćanja | Isplata | Uplata |
|---|---|---|---|---|---|
| **Početno stanje** | | | | | **1.380,91** |
| 07.04.2025 07.04.2025 | Vendor name. Redacted as confidential business information | 1 - 462765XXXXXX2330, BOLT.EU/O/2504070147 Tallinn,  07.04.2025 03:47 | HR99 HR99 6238427477 | 31,70 | |
| 08.04.2025 08.04.2025 | Vendor name. Redacted as confidential business information | 2 - 462765XXXXXX2330, GRUPPO TORINESE TRASPO TORINO, 07.04.2025 20:26 | HR99 HR99 6241029463 | | 2,00 |
| 08.04.2025 08.04.2025 | Vendor name. Redacted as confidential business information | 3 - 462765XXXXXX2330, ASPIT BERGAMO - MILANO EST,  07.04.2025 14:55 | HR99 HR99 6241080569 | | 3,70 |
| 08.04.2025 08.04.2025 | Vendor name. Redacted as confidential business information | 4 - 462765XXXXXX2330, GAVIO - SATAP A4 TORINO,  07.04.2025 15:53 | HR99 HR99 6241080590 | 17,90 | |
| 09.04.2025 09.04.2025 | Vendor name. Redacted as confidential business information | 5 - 462765XXXXXX2330, AUTOST DIREZIONE SUD/FALC HERA BA, 07.04.2025 16:06 | HR99 HR99 6243823877 | | 1,50 |
| 09.04.2025 09.04.2025 | Vendor name. Redacted as confidential business information | 6 - 462765XXXXXX2330, GAVIO - SATAP A4 TORINO,  08.04.2025 13:05 | HR99 HR99 6243919566 | | 3,00 |
| 09.04.2025 09.04.2025 | Vendor name. Redacted as confidential business information | 7 - 462765XXXXXX2330, GAVIO - SATAP A4 TORINO,  08.04.2025 12:51 | HR99 HR99 6243919590 | | 3,50 |
| 09.04.2025 09.04.2025 | Vendor name. Redacted as confidential business information | 8 - 462765XXXXXX2330, GAVIO - SATAP A4 TORINO,  08.04.2025 12:42 | HR99 HR99 6243919609 | 17,90 | |
| 09.04.2025 09.04.2025 | Vendor name. Redacted as confidential business information | 9 - 462765XXXXXX2330, MISER DIREZ.ENTRATA - TERRAZZANO BA, 08.04.2025 13:08 | HR99 HR99 6243921236 | | 3,40 |
| 10.04.2025 10.04.2025 | Vendor name. Redacted as confidential business information | 10 - 462765XXXXXX2330, NH TORINO CENTRO TURIN,  08.04.2025 10:14 | HR99 HR99 6247145900 | 165,42 | |
| 10.04.2025 10.04.2025 | Vendor name. Redacted as confidential business information | 11 - 462765XXXXXX2330, CAFFE HARDY MILANO, 09.04.2025 12:03 | HR99 HR99 6247187130 | 2,70 | |

| Datum valute Datum obrade | Platitelj/Primatelj Broj računa/IBAN Tečaj | Redni broj Opis plaćanja Šifra namjene | Poziv na broj zaduženja Poziv na broj odobrenja Referenca plaćanja | Isplata | Uplata |
|---|---|---|---|---|---|
| 10.04.2025 10.04.2025 | Vendor name. Redacted as confidential business information | 12 - 462765XXXXXX2330, GIOIA M2 MILANO, 09.04.2025 14:17 | HR99 HR99 6247187152 | 2,20 | |
| 10.04.2025 10.04.2025 | Vendor name. Redacted as confidential business information | S. AMBROGIO M2 MILANO,  09.04.2025 19:25 | HR99 HR99 6247201982 | 2,20 | |
| 10.04.2025 10.04.2025 | Vendor name. Redacted as confidential business information | 14 - 462765XXXXXX2330, AUTOSILO SARONNO SARONNO,  09.04.2025 20:07 | HR99 HR99 6247201996 | 5,00 | |
| 10.04.2025 10.04.2025 | Vendor name. Redacted as confidential business information | 15 - 462765XXXXXX2330, FNM*TRENORD TVM 1025- MILANO,  09.04.2025 19:37 | HR99 HR99 6247242795 | 3,10 | |
| 10.04.2025 10.04.2025 | Vendor name. Redacted as confidential business information | 16 - 462765XXXXXX2330, CADORNA M1 MILANO, 09.04.2025 11:05 | HR99 HR99 6247423640 | 2,20 | |
| 10.04.2025 10.04.2025 | Vendor name. Redacted as confidential business information | 17 - 462765XXXXXX2330, S. BABILA M1 MILANO, 09.04.2025 17:50 | HR99 HR99 6247423661 | 2,20 | |
| 10.04.2025 10.04.2025 | Vendor name. Redacted as confidential business information | 18 - 462765XXXXXX2330, LA RINASCENTE DUOMO 10 MILANO,  09.04.2025 17:38 | HR99 HR99 6247424532 | 35,50 | |
| 10.04.2025 10.04.2025 | Vendor name. Redacted as confidential business information | 19 - 462765XXXXXX2330, PV SARONNO 01 SARONNO,  09.04.2025 10:07 | HR99 HR99 6247429896 | 3,10 | |
| 10.04.2025 10.04.2025 | Vendor name. Redacted as confidential business information | 20 - 462765XXXXXX2330, IL MANNARINO SRL MILANO, 09.04.2025 12:58 | HR99 HR99 6247513534 | 35,00 | |
| 11.04.2025 11.04.2025 | Vendor name. Redacted as confidential business information | 21 - 462765XXXXXX2330, ASPIT DIREZ. USCITA - LAINATE,  10.04.2025 19:04 | HR99 HR99 6250531382 | 0,80 | |
| 11.04.2025 11.04.2025 | Vendor name. Redacted as confidential business information | 22 - 462765XXXXXX2330, ASPIT DIREZ.ENTRATA - LAINATE,  10.04.2025 21:15 | HR99 HR99 6250531401 | 0,80 | |
| 11.04.2025 11.04.2025 | Vendor name. Redacted as confidential business information | 23 - 462765XXXXXX2330, ASPIT DIREZ.ENTRATA - COMO-GRANDATE, 10.04.2025 18:16 | HR99 HR99 6250531427 | 2,40 | |
| 11.04.2025 11.04.2025 | Vendor name. Redacted as confidential business information | 24 - 462765XXXXXX2330, ASPIT DIREZ. USCITA - COMO-GRANDATE, 10.04.2025 07:49 | HR99 HR99 6250531452 | 2,40 | |
| 11.04.2025 11.04.2025 | Vendor name. Redacted as confidential business information | 25 - 462765XXXXXX2330, ROMANTICA ARESE, 10.04.2025 20:52 | HR99 HR99 6250735265 | 9,41 | |
| 11.04.2025 11.04.2025 | Vendor name. Redacted as confidential business information | 26 - 462765XXXXXX2330, TRATTORIA DEL VAPORE CERNOBBIO,  10.04.2025 13:40 | HR99 HR99 6250834765 | 34,00 | |
| 11.04.2025 11.04.2025 | Vendor name. Redacted as confidential business information | 27 - 462765XXXXXX2330, vintrica vintrica.com E-V 46,99 CHF,  10.04.2025 08:18 | HR99 HR99 6250951759 | 52,18 | |

| Datum valute Datum obrade | Platitelj/Primatelj Broj računa/IBAN Tečaj | Redni broj Opis plaćanja Šifra namjene | Poziv na broj zaduženja Poziv na broj odobrenja Referenca plaćanja | Isplata | Uplata |
|---|---|---|---|---|---|
| 12.04.2025 12.04.2025 | Vendor name. Redacted as confidential business information | 28 - 462765XXXXXX2330, Trainline SAS Paris, 11.04.2025 18:00 | HR99 HR99 6252789173 | 3,70 | |
| 12.04.2025 12.04.2025 | Vendor name. Redacted as confidential business information | 29 - 462765XXXXXX2330, MOSCOVA M2 MILANO, 11.04.2025 12:40 | HR99 HR99 6252823881 | 2,20 | |
| 12.04.2025 12.04.2025 | Vendor name. Redacted as confidential business information | 30 - 462765XXXXXX2330, AUTOSILO SARONNO SARONNO, 11.04.2025 18:50 | HR99 HR99 6252863771 | 5,00 | |
| 12.04.2025 12.04.2025 | Vendor name. Redacted as confidential business information | 31 - 462765XXXXXX2330, RISTORAZIONE RHO, 11.04.2025 16:10 | HR99 HR99 6253198681 | 8,50 | |
| 12.04.2025 12.04.2025 | Vendor name. Redacted as confidential business information | 32 - 462765XXXXXX2330, RISTORAZIONE RHO, 11.04.2025 14:39 | HR99 HR99 6253198702 | 15,50 | |
| 12.04.2025 12.04.2025 | Vendor name. Redacted as confidential business information | 33 - 462765XXXXXX2330, FIORAIO BIANCHI CAFFE SR MILANO, 11.04.2025 11:49 | HR99 HR99 6253273647 | 6,00 | |
| 13.04.2025 13.04.2025 | Vendor name. Redacted as confidential business information | 34 - 462765XXXXXX2330, Le Petit Bistrot Milano, 12.04.2025 12:43 | HR99 HR99 6254675640 | 13,50 | |
| 13.04.2025 13.04.2025 | Vendor name. Redacted as confidential business information | 35 - 462765XXXXXX2330, Trainline SAS Paris, 12.04.2025 07:34 | HR99 HR99 6254681500 | 6,80 | |
| 13.04.2025 13.04.2025 | Vendor name. Redacted as confidential business information | 36 - 462765XXXXXX2330, TRAINLINE PARIS, 11.04.2025 10:26 | HR99 HR99 6254706385 | 5,30 | |
| 13.04.2025 13.04.2025 | Vendor name. Redacted as confidential business information | 37 - 462765XXXXXX2330, ASPIT MILANO EST    -    BERGAMO, 12.04.2025 18:16 | HR99 HR99 6254737751 | 3,70 | |
| 13.04.2025 13.04.2025 | Vendor name. Redacted as confidential business information | 38 - 462765XXXXXX2330, ASPIT DIREZ. USCITA  -  MILANO NORD, 12.04.2025 17:33 | HR99 HR99 6254737775 | 1,80 | |
| 13.04.2025 13.04.2025 | Vendor name. Redacted as confidential business information | 39 - 462765XXXXXX2330, BOLT.EU/O/2504122157 Tallinn, 12.04.2025 23:57 | HR99 HR99 6254999358 | 26,60 | |
| 14.04.2025 14.04.2025 | Vendor name. Redacted as confidential business information | 40 - 462765XXXXXX2330, AUTOSILO SARONNO SARONNO, 12.04.2025 13:46 | HR99 HR99 6258218076 | 5,00 | |
| 14.04.2025 14.04.2025 | Vendor name. Redacted as confidential business information | 41 - 462765XXXXXX2330, JUST HOTEL SRL SOC.UNI SARONNO, 12.04.2025 06:55 | HR99 HR99 6258218591 | 73,00 | |
| 14.04.2025 14.04.2025 | Vendor name. Redacted as confidential business information | 42 - 462765XXXXXX2330, JUST HOTEL SRL SOC.UNI SARONNO, 12.04.2025 17:13 | HR99 HR99 6258218612 | 13,00 | |
| 14.04.2025 14.04.2025 | Vendor name. Redacted as confidential business information | 43 - 462765XXXXXX2330, PASTICCERIA MARCHESI MILANO, 12.04.2025 10:56 | HR99 HR99 6258330630 | 20,00 | |
| 14.04.2025 14.04.2025 | Vendor name. Redacted as confidential business information | 44 - 462765XXXXXX2330, CLESS TICKET ATM | HR99 HR99 | 2,20 | |

| Datum valute Datum obrade | Platitelj/Primatelj Broj računa/IBAN Tečaj | Redni broj Opis plaćanja Šifra namjene | Poziv na broj zaduženja Poziv na broj odobrenja Referenca plaćanja | Isplata | Uplata |
|---|---|---|---|---|---|
| | | MILANO MILANO, 11.04.2025 00:00 | 6258331699 | | |
| 14.04.2025 14.04.2025 | Vendor name. Redacted as confidential business information | 45 - 462765XXXXXX2330, PANINO GIUSTO SPA ORIO AL SERIO, 12.04.2025 21:07 | HR99 HR99 6258335195 | 13,10 | |
| 15.04.2025 15.04.2025 | Vendor name. Redacted as confidential business information | 46 - 462765XXXXXX2330, Europcar Bergamo, 13.04.2025 00:00 | HR99 HR99 6262462335 | 571,07 | |
| 21.04.2025 21.04.2025 | Vendor name. Redacted as confidential business information | 47 - 462765XXXXXX2330, ERSTE ATM  ZAGREB Jarušćica bb,  21.04.2025 13:19 | HR99 HR99 6276850547 | 100,00 | |
| 30.04.2025 30.04.2025 | Vendor name. Redacted as confidential business information | 48 - Naplata naknade za vođenje računa | HR99 HR99 6303323999 | 2,00 | |
| **Konačno stanje** | | | | **37,73** | |

| REKAPITULACIJA | | | | | |
|---|---|---|---|---|---|
| | | Prethodno stanje | 1.380,91 | Konačno stanje | 37,73 |
| Naloga na teret | 48 | Dugovni promet | 1.343,18 | Rezervirano za naplatu | 0,00 |
| Naloga u korist | 0 | Potražni promet | 0,00 | Prekoračenje | 0,00 |
| Naloga ukupno | 48 | Ukupno promet | -1.343,18 | Rezervirano po nalogu FINA-e | 0,00 |
| | | | | Raspoloživo stanje | 37,73 |

**Vaš međunarodni broj bankovnog računa (IBAN) je HR2224020063212234851, a identifikacijska šifra banke je ESBCHR22.**

**U lipnju 2025. izdvajamo poslovanje vezano za aplikaciju KEKS Pay u zasebno trgovačko društvo KEKS Pay d.o.o., zbog čega će od 16.6.2025. vrijediti novi Opći uvjeti poslovanja Erste banke. KEKS Pay d.o.o. preuzet će pružanje usluga aplikacije KEKS Pay, a Erste banka će nastaviti s pružanjem svih platnih usluga (slanje i primanje novca, plaćanje na prodajnim mjestima) te s ponudom drugih bankovnih usluga u aplikaciji.  Usvajanje i izmjena Općih uvjeta predstavljaju i izmjene Okvirnog ugovora o platnim uslugama. Spomenuti Okvirni ugovor možete otkazati ako niste suglasni s izmjenama - bez naknade sve do stupanja izmjena na snagu. Otkazivanjem Okvirnog ugovora zatvara se i transakcijski račun u Erste banci otvoren na temelju tog ugovora. Klijente s kojima smo sklopili Okvirni ugovor o platnim uslugama i korisnici su aplikacije KEKS Pay, obavijestit ćemo o promjenama. Također, tekst Općih uvjeta možete pronaći na našoj web stranici i u poslovnicama Erste banke.**

| Credit date | Debit Date | Booking Text | Recipient | Amount | Currency | 2024 Balance | | | As 04/30/2025 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | € | **107.18** | |
| | | | | | | | $ | 142.33 | |
| | 6/23/24 | Decathlon Shirts and Shorts - Samples | Alexander Kühlmann | (109.96) | EUR | 107.18 | | | |
| | 6/23/24 | Cost account June 2024 | NASPA Bank Account | (20.00) | EUR | 217.14 | | | |
| | 6/23/24 | Cost account March 2024 | NASPA Bank Account | (15.00) | EUR | 237.14 | | | |
| | 6/23/24 | Cost account February 2024 | NASPA Bank Account | (6.00) | EUR | 252.14 | | | |
| | 6/23/24 | Hologenix telephone November 2023 | Alexander Kühlmann | (18.00) | EUR | 258.14 | | | |
| | 5/31/24 | Hologenix telephone April 2024 | Alexander Kühlmann | (21.38) | EUR | 276.14 | | | |
| | 4/30/24 | Hologenix telephone March 2024 | Alexander Kühlmann | (29.66) | EUR | 297.52 | | | |
| | 3/31/24 | Hologenix telephone February 2024 | Alexander Kühlmann | (20.42) | EUR | 327.18 | | | |
| | 2/29/24 | Hologenix telephone January 2024 | Alexander Kühlmann | (18.44) | EUR | 347.60 | | | |
| | 1/31/24 | Heimtextil - Last Day Ticket ohne Info-Service | Alexander Kühlmann | (43.00) | EUR | 366.04 | | | |
| | 1/31/24 | Heimtextil - Lunch on 01/12/2024 | Alexander Kühlmann | (11.50) | EUR | 409.04 | | | |
| | 1/31/24 | Heimtextil - Roundtrip to Frankfurt - 60km | Alexander Kühlmann | (18.00) | EUR | 420.54 | | | |
| | 1/31/24 | Hologenix telephone December 2023 | Alexander Kühlmann | (18.00) | EUR | 438.54 | | | |
| | | **Account balance on 12/31/2023** | | 456.54 | EUR | | | | |



| Merchant Account ID: ▮▮▮▮▮QAWQ | PayPal ID: ap@celliant.com | 4/1/25 - 4/30/25 |
|---|---|---|

## Statement for April 2025

Hologenix, LLC
1113 Montana Ave #13
90403 Santa Monica

### Balance Summary (4/1/25 - 4/30/25)

|  | Available beginning | Available ending | Withheld beginning | Withheld ending |
|---|---|---|---|---|
| USD | 0.00 | 0.00 | 0.00 | 0.00 |
| EUR | 0.00 | 0.00 | 0.00 | 0.00 |



Merchant Account ID: N6TPDFYPZQAWQ                PayPal ID: ap@celliant.com                4/1/25 - 4/30/25

*-- There are no transactions for this month --*

To report an unauthorized transaction or other error NOT involving your debit card: call (402-938-3614) or write to us (Attn: Error Resolution Department, P.O. Box 45950, Omaha, NE 68145-0950).

To report an unauthorized transaction or other error concerning your debit card: call (402-938-3614), fax (303-395-2855) or write to us (PayPal Debit Card Department, P.O. Box 45950, Omaha, NE 68145-0950).

To cancel a pre-authorized or recurring payment or determine whether a pre-authorized or recurring transfer has been made: call us at 1-877-896-6383 (please note that only calls pertaining to pre-authorized or recurring payments will be accepted at this number).

# Initiate Business Checking℠

April 30, 2025 ■ Page 1 of 7



HOLOGENIX LLC
17383 W SUNSET BLVD
SUITE A420
PACIFIC PALISADES CA 90272-4181

### Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711

**1-800-CALL-WELLS**   (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (825)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Visit wellsfargo.com/digitalbusinessresources to explore tours, articles, infographics, and other resources on the topics of money movement, account management and monitoring, security and fraud prevention, and more.

**Other Wells Fargo Benefits**

**Keep your accounts and money safe. Know how to spot a scam with these two tips.**

**1. Question unusual payment requests.**
Scammers prefer payment methods that make it difficult or impossible to recover your money. Be cautious if anyone asks you to pay with gift cards, prepaid cards, cryptocurrency, wire transfers, or a payment app. These payment methods are like sending cash. Remember that requests for gift cards are almost always a scam.

Learn more at wellsfargo.com/saferpayments

**2. Don't allow anyone remote access to your devices.**
Scammers may call you posing as a computer technician, or you may get a pop-up window on your screen warning you about an issue with your device. If you engage, they'll ask you to allow them into your computer or to do a screen share.

**Know that legitimate tech support companies don't contact you and ask for access to your computer. If this happens to you, it's a scam.** If you have an issue with your computer or device, go to a company you know and trust. Never rely on someone reaching out to you and don't allow them access to your device.



It's your money and your personal information. Protect it.

Learn more at wellsfargo.com/scams

## Statement period activity summary

| | | |
|---|---|---|
| Beginning balance on 4/1 | | $71,305.76 |
| Deposits/Credits | | 361,009.23 |
| Withdrawals/Debits | | - 304,551.40 |
| **Ending balance on 4/30** | | **$127,763.59** |

Account number: ██████ **2016  (primary account)**

**HOLOGENIX LLC**

*Nevada account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 321270742

For Wire Transfers use
Routing Number (RTN): 121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 4/1 | | Vendor name. Redacted as confidential business information | | 2,500.00 | |
| 4/1 | | Vendor name. Redacted as confidential business information | | 3,995.00 | |
| 4/1 | | Vendor name. Redacted as confidential business information | | 6,294.75 | |
| 4/1 | | Vendor name. Redacted as confidential business information | | 2,866.24 | |
| 4/1 | | Vendor name. Redacted as confidential business information | | 4,100.00 | |
| 4/1 | | Vendor name. Redacted as confidential business information | | 2,500.00 | |
| 4/1 | | Vendor name. Redacted as confidential business information | | 150.00 | |
| 4/1 | | Vendor name. Redacted as confidential business information | | 650.00 | |
| 4/1 | | Vendor name. Redacted as confidential business information | | 1,394.45 | |
| 4/1 | | Vendor name. Redacted as confidential business information | | 2,116.59 | |
| 4/1 | | Vendor name. Redacted as confidential business information | | 80.76 | |
| 4/1 | | Vendor name. Redacted as confidential business information | | 500.00 | |
| 4/1 | | Vendor name. Redacted as confidential business information | | 2,250.00 | 41,907.97 |
| 4/2 | | Vendor name. Redacted as confidential business information | | 237.94 | |
| 4/2 | | Vendor name. Redacted as confidential business information | | 9,014.00 | 32,656.03 |
| 4/3 | | Customer name. Redacted as confidential business information | 1,405.54 | | |
| 4/3 | | Vendor name. Redacted as confidential business information | | 5,000.00 | 29,061.57 |



## Transaction History (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------|-------------|-------------------|---------------------|----------------------|
| 4/4 | | Customer name. Redacted as confidential business information | 376.86 | | 29,438.43 |
| 4/9 | | Customer name. Redacted as confidential business information | 2,454.08 | | |
| 4/9 | | Vendor name. Redacted as confidential business information | | 476.12 | 31,416.39 |
| 4/10 | | Customer name. Redacted as confidential business information | 17,575.54 | | |
| 4/10 | | Vendor name. Redacted as confidential business information | | 72.03 | 48,919.90 |
| 4/11 | | Customer name. Redacted as confidential business information | 30.98 | | |
| 4/11 | | Customer name. Redacted as confidential business information | 344.25 | | |
| 4/11 | | Customer name. Redacted as confidential business information | 300,000.00 | | |
| 4/11 | | Seth Casden - Transfer Correction | 10,000.00 | | |
| 4/11 | | Seth Casden - Transfer Correction | 8,000.00 | | |
| 4/11 | | WT Fed#00393 Keybank National A /Drw/Bnf=Trinet Hr III, Inc Srf# US25041100272088 Trn#250411052190 Rfb# Q+50145346 253 | | 58,575.07 | |
| 4/11 | | WT Fed#02034 Keybank National A /Drw/Bnf=Trinet Hr III, Inc Srf# US25041100287119 Trn#250411191594 Rfb# Q+50146843 740 | | 6,545.17 | |
| 4/11 | | Seth Casden - Transfer Correction | | 18,000.00 | 284,174.89 |
| 4/14 | | Customer name. Redacted as confidential business information | 4,070.64 | | |
| 4/14 | | Vendor name. Redacted as confidential business information | | 3,909.57 | 284,335.96 |
| 4/15 | | Vendor name. Redacted as confidential business information | | 4,400.00 | |
| 4/15 | | Vendor name. Redacted as confidential business information | | 5,000.00 | |
| 4/15 | | Vendor name. Redacted as confidential business information | | 9,373.96 | |
| 4/15 | | Vendor name. Redacted as confidential business information | | 1,592.47 | |
| 4/15 | | Vendor name. Redacted as confidential business information | | 1,030.00 | |
| 4/15 | | Vendor name. Redacted as confidential business information | | 381.99 | |
| 4/15 | | Vendor name. Redacted as confidential business information | | 5,000.00 | |
| 4/15 | | WT Fed#09042 Zions Bancorporati /Ftr/Bnf=Buchalter Srf# Ow00005587260464 Trn#250415176751 Rfb# Ow00005587260464 | | 2,500.00 | |
| 4/15 | | WT Fed#09136 City National Bank /Ftr/Bnf=Stradling Yocca Carlson and Rauth Srf# Ow00005587267696 Trn#250415177434 Rfb# Ow00005587267696 | | 1,500.00 | |
| 4/15 | | WT Fed#08972 Jpmorgan Chase Ban /Ftr/Bnf=Grobstein Teeple LLP Srf# Ow00005587271338 Trn#250415177785 Rfb# Ow00005587271338 | | 1,500.00 | |
| 4/15 | | WT Fed#09001 Jpmorgan Chase Ban /Ftr/Bnf=Levene Neale Bender Yoo and Golubch Srf# Ow00005587273609 Trn#250415178065 Rfb# Ow00005587273609 | | 10,000.00 | |



## Transaction History (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------|-------------|---------|-----------|------------|
| 4/15 | | WT Seq178396 Troutman Pepper Locke L /Bnf=Troutman Pepper Hamilton Sanders L Srf# Ow00005587276346 Trn#250415178396 Rfb# Ow00005587276346 | | 2,500.00 | |
| 4/15 | | Vendor name. Redacted as confidential business information | | 973.50 | |
| 4/15 | | Online Transfer to Casden S Ref #Ib0S2D8Wjd Premier Checking Hologenix LLC March 2025 Payment | | 25,000.00 | |
| 4/15 | | Online Transfer Ref #Ib0S2D97MH to Signify Business Essential Card Hologenix LLC Pay IN Full Bal CC 3243 | | 3,610.80 | |
| 4/15 | | Online Transfer Ref #Ib0S2D9Dlm to Signify Business Essential Card Hologenix LLC Pay IN Full Bal CC 1195 | | 227.83 | |
| 4/15 | | Online Transfer Ref #Ib0S2D9Jqn to Signify Business Essential Card Hologenix LLC Pay IN Full Bal CC 2711 | | 946.11 | |
| 4/15 | | Vendor name. Redacted as confidential business information | | 6,500.00 | |
| 4/15 | | Vendor name. Redacted as confidential business information | | 12,685.41 | 189,613.89 |
| 4/16 | | Customer name. Redacted as confidential business information | 367.02 | | 189,980.91 |
| 4/17 | | Vendor name. Redacted as confidential business information | | 8,450.00 | 181,530.91 |
| 4/22 | | Customer name. Redacted as confidential business information | 452.73 | | 181,983.64 |
| 4/23 | | Customer name. Redacted as confidential business information | 267.16 | | |
| 4/23 | | Customer name. Redacted as confidential business information | 3,156.39 | | |
| 4/23 | | Customer name. Redacted as confidential business information | 642.16 | | 186,049.35 |
| 4/24 | | Customer name. Redacted as confidential business information | 5,379.69 | | 191,429.04 |
| 4/28 | | Customer name. Redacted as confidential business information | 2,505.00 | | |
| 4/28 | | Customer name. Redacted as confidential business information | 72.23 | | |
| 4/28 | | Vendor name. Redacted as confidential business information | | 470.64 | |
| 4/28 | | WT Fed#06754 Keybank National A /Drw/Bnf=Trinet Hr III, Inc Srf# US25042800463823 Trn#250428069665 Rfb# Q+50157077 559 | | 58,557.63 | 134,978.00 |
| 4/30 | | Customer name. Redacted as confidential business information | 729.50 | | |
| 4/30 | | Customer name. Redacted as confidential business information | 286.25 | | |
| 4/30 | | Customer name. Redacted as confidential business information | 471.16 | | |
| 4/30 | | Customer name. Redacted as confidential business information | 777.58 | | |
| 4/30 | | Customer name. Redacted as confidential business information | 1,644.47 | | |
| 4/30 | | Online Transfer Ref #Ib0S7F72Bs to Signify Business Essential Card Hologenix LLC Pay IN Full Bal CC 1195 | | 5,228.37 | |
| 4/30 | | Vendor name. Redacted as confidential business information | | 5,895.00 | 127,763.59 |

| | | | | | |
|------|-------|-------------|---------|-----------|------------|
| **Totals** | | | **$361,009.23** | **$304,551.40** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

< **Business to Business ACH:** *If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.*

**WELLS FARGO**

## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 04/01/2025 - 04/30/2025 | | Standard monthly service fee $10.00 | You paid $0.00 | |
|---|---|---|---|---|
| **How to avoid the monthly service fee** | | Minimum required | This fee period | |
| Have any **ONE** of the following each fee period | | | | |
| • Average ledger balance | | $1,000.00 | $142,891.00 | √ |
| • Minimum daily balance | | $500.00 | $29,061.57 | √ |
| C1/C1 | | | | |

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 5,000 | 0 | 0.0030 | 0.00 |
| Transactions | 47 | 100 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |



# IMPORTANT ACCOUNT INFORMATION

_____

Effective June 4, 2025, we are updating the following sections of the "Availability of Funds Policy" in our Deposit Account Agreement:

The "Longer delays may apply" section is deleted and replaced with the following:

In some cases, we will not make the first $400 of a business day's check deposits available to you on the day we receive the deposits. Further, in some cases, we will not make all the funds that you deposit by check available to you on the first business day after the day of your deposit.

Depending on the type of check that you deposit, funds may not be available until the second business day after the day of your deposit. The first $275 of your deposit, however, may be available on the first business day after the day of your deposit.

Except as otherwise explained in this paragraph, if we are not going to make all funds from your deposit available on the business day of deposit or the first business day after the day of deposit, we will notify you at the time you make your deposit. We will also tell you when the funds will be available. If your deposit is not made directly to a Wells Fargo employee, or if we decide to take this action after you have left the premises, we will mail you the notice by the first business day after we receive your deposit.

If you need the funds from a deposit right away, you should ask us when the funds will be available.

In addition, funds you deposit by check may be delayed for a longer period under the following circumstances:

- We believe a check you deposit will not be paid
- You deposit checks totaling more than $6,725 on any one day
- You redeposit a check that has been returned unpaid
- You have overdrawn your account repeatedly in the last six months
- There is an emergency, such as failure of computer or communications equipment

We will notify you if we delay your ability to withdraw funds for any of these reasons, and we will tell you when the funds will be available. The funds will generally be available no later than the seventh business day after the day of your deposit.

The "Special rules for new accounts" section is deleted and replaced with the following:

**If you are a new customer, the following special rules apply during the first 30 days your account is open.** Incoming wire transfers, electronic direct deposits, and cash deposited at a teller window and at a Wells Fargo ATM will be available on the day we receive the deposit. Funds from your check deposits will be available on the business day after the day we receive the deposits; no funds from a business day's check deposits are available on the day we receive the deposits.

If we delay the availability of your deposit the following special rules may apply:

**WELLS FARGO**

**- The first $6,725** of a day's total deposits of cashier's, certified, teller's, traveler's, and federal, state, and local government checks, and U.S. Postal Service money orders made payable to you will be available on the first business day after the day of your deposit, if your deposit meets certain conditions. For example, the checks must be payable to you. If your deposit of these checks (other than U.S. Treasury checks) is not made in person to one of our employees, the first $6,725 may not be available until the second business day after the day of your deposit.

**- The excess over $6,725** and funds from all other check deposits will be available no later than the seventh business day after the day of your deposit. The first $275 of a day's total deposit of funds from all other check deposits, however, may be available on the first business day after the day of your deposit.

We will notify you if we delay your ability to withdraw funds and we will tell you when the funds will be available.

———————————

Effective May 15, 2025, the section of the Deposit Account Agreement titled "Availability of Funds Policy," subsection "Your ability to withdraw funds," is deleted and replaced with the following:

Our policy is to make funds from your check deposits to your checking or savings account (in this policy, each account) available to you on the first business day after the day we receive your deposits. Incoming wire transfers, electronic direct deposits, cash deposited at a teller window and at a Wells Fargo ATM, and the first $400 of a day's check deposits at a teller window, at a Wells Fargo ATM, and with the Wells Fargo Mobile Banking app will be available on the day we receive the deposits. Certain electronic credit transfers, such as those through card networks or funds transfer systems, will generally be available on the day we receive the transfer. Once they are available, you can withdraw the funds in cash and we will use the funds to pay checks and other items presented for payment and applicable fees that you have incurred.

Effective May 15, 2025, the section of the Deposit Account Agreement titled "Fund Transfer Disclosures-General," subsection "ACH transactions," is deleted and replaced with the following:

These additional terms apply to payments to or from your account that you transmit through an ACH:
- Your rights as to payments to or from your account will be based on the laws governing your account.
- When we credit your account for an ACH payment, the payment is provisional until we receive final settlement through a Federal Reserve Bank or otherwise receive payment.
- If we don't receive final settlement or payment, we're entitled to a refund from you for the amount credited to your account and the sender of the payment will not be considered to have made the payment to you.
- For ACH debit entries that debit your non-Wells Fargo account and credit your Wells Fargo account, Wells Fargo Bank generally holds those funds for 3-4 business days to make sure that the funds will not be returned unpaid before we credit your Wells Fargo account. Longer holds may apply, or we may return the funds to the sending bank and not make the funds available to your Wells Fargo Account, if we - in our sole discretion - believe the transfer is irregular or suspicious.
- Any Originating Depository Financial Institution (ODFI) may initiate, pursuant to ACH Operating Rules, ACH debit entries to your account for presentment or re-presentment of items you write or authorize.

———————————

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.



## Important Information You Should Know

- **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts:** Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- **In case of errors or questions about other transactions (that are not electronic transfers):** Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- **If your account has a negative balance:** Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet(PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance shown on your statement . . . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**

**B.** Any deposits listed in your           $ _____
register or transfers into                  $ _____
your account which are not             $ _____
shown on your statement.              + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____
.

**SUBTRACT**

**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  | **Total amount** $ _____ |

©2021 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

Hologenix LLC

1000.110 ERSTE Funds, Period Ending 04/30/2025

RECONCILIATION REPORT

Reconciled on: 05/20/2025

Reconciled by: Mimi Nguyen

Any changes made to transactions after this date aren't included in this report

**Summary**

|  | EUR |
|---|---|
| Statement beginning balance | 58.91 |
| Checks and payments cleared (2) | -1,343.18 |
| Deposits and other credits cleared (0) | 0.00 |
| Statement ending balance | 372.73 |

Register balance as of 04/30/2025

**Details**

Checks and payments cleared (2)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (EUR) |
|---|---|---|---|---|
| 04/30/2025 | Transfer | | | -300.00 |
| 04/30/2025 | Bill Payment | ERSTE-April26(2) | Vendor name. Redacted as confidential business information | -1,043.18 |
| **Total** | | | | **-1,343.18** |

Hologenix LLC

**1000.120 NASPA Funds, Period Ending 04/30/2025**

**RECONCILIATION REPORT**

Reconciled on: 05/20/2025

Reconciled by: Mimi Nguyen

Any changes made to transactions after this date aren't included in this report

**Summary**

Statement beginning balance, _____ EUR

Checks and payments cleared (0), _____ 07/18

Deposits and other credits cleared (0), _____ 0.00

Statement ending balance, _____ 07/18

Register balance as of 04/30/2025, _____ 07/18

Hologenix LLC

1000.200 PayPal, Period Ending 04/30/2025

**RECONCILIATION REPORT**

Reconciled on: 05/20/2025

Reconciled by: Mimi Nguyen

Any changes made to transactions after this date aren't included in this report

**Summary**

| | USD |
|---|---|
| Statement beginning balance | 0.00 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (0) | 0.00 |
| Statement ending balance | 0.00 |
| | |
| Register balance as of 04/30/2025 | 0.00 |

Hologenix LLC

**1000.300 Petty Cash, Period Ending 04/30/2025**

**RECONCILIATION REPORT**

Reconciled on: 05/20/2025

Reconciled by: Mimi Nguyen

Any changes made to transactions after this date aren't included in this report

**Summary** | | USD
---|---|---
Statement beginning balance | | 628.72
Checks and payments cleared (3) | | -9,774.86
Deposits and other credits cleared (2) | | 546.14
Statement ending balance | | 0.00
| |
Register balance as of 04/30/2025 | | 0.00

**Details**

**Checks and payments cleared (3)**

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 03/31/2025 | Journal | 03.31 Close PettyCash | | -705.44 |
| 03/31/2025 | Journal | 03.31PettyCashRecon | | -9,000.00 |
| 04/30/2025 | Bill Payment | ERSTE April25 | Vendor name: Redacted as confidential business information | -69.42 |
| **Total** | | | | **-9,774.86** |

**Deposits and other credits cleared (2)**

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 03/31/2025 | Transfer | | | 533.02 |
| 04/30/2025 | Transfer | | | 13.12 |
| **Total** | | | | **546.14** |

Hologenix LLC

**1000.400 Taiwan Bank Accounts, Period Ending 04/30/2025**

**RECONCILIATION REPORT**

Reconciled on: 05/23/2025

Reconciled by: Mimi Nguyen

Any changes made to transactions after this date aren't included in this report

**Summary**

| | USD |
|---|---|
| Statement beginning balance, | 7,978.78 |
| Checks and payments cleared (0), | 0.00 |
| Deposits and other credits cleared (0), | 0.00 |
| Statement ending balance, | 7,978.78 |
| | |
| Register balance as of 04/30/2025, | 7,978.78 |

Hologenix LLC

**1000.000 Checking - Wells Fargo 2016, Period Ending 04/30/2025**

**RECONCILIATION REPORT**

Reconciled on: 05/20/2025

Reconciled by: Mimi Nguyen

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 71,305.76 |
| Checks and payments cleared (47) | -304,561.40 |
| Deposits and other credits cleared (23) | 361,019.23 |
| Statement ending balance | 127,763.59 |
| | |
| Register balance as of 04/30/2025 | 127,763.59 |
| Cleared transactions after 04/30/2025 | 0.00 |
| Uncleared transactions after 04/30/2025 | 371,025.56 |
| Register balance as of 05/20/2025 | 498,789.15 |

**Details**

Checks and payments cleared (47)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/01/2025 | Bill Payment | | Vendor name. Redacted as confidential business information | -500.00 |
| 04/01/2025 | Bill Payment | | Vendor name. Redacted as confidential business information | -3,995.00 |
| 04/01/2025 | Bill Payment | | Vendor name. Redacted as confidential business information | -4,100.00 |
| 04/01/2025 | Bill Payment | | Vendor name. Redacted as confidential business information | -2,500.00 |
| 04/01/2025 | Bill Payment | | WFG Visa 9938 | -150.00 |
| 04/01/2025 | Bill Payment | | Vendor name. Redacted as confidential business information | -650.00 |
| 04/01/2025 | Credit Card Payment | | Wells Fargo Bus. MasterCar… | -80.76 |
| 04/01/2025 | Credit Card Payment | | Wells Fargo Bus. MasterCar… | -2,116.59 |
| 04/01/2025 | Bill Payment | | Vendor name. Redacted as confidential business information | -6,294.75 |
| 04/01/2025 | Credit Card Payment | | Wells Fargo Bus. MasterCar… | -1,394.45 |
| 04/01/2025 | Bill Payment | | Vendor name. Redacted as confidential business information | -2,500.00 |
| 04/01/2025 | Bill Payment | | Vendor name. Redacted as confidential business information | -2,250.00 |
| 04/01/2025 | Bill Payment | | Vendor name. Redacted as confidential business information | -2,866.24 |
| 04/02/2025 | Bill Payment | | Vendor name. Redacted as confidential business information | -9,014.00 |
| 04/02/2025 | Bill Payment | | Vendor name. Redacted as confidential business information | -237.94 |
| 04/03/2025 | Bill Payment | Payment 3 of 5 of BK | Vendor name. Redacted as confidential business information | -5,000.00 |
| 04/09/2025 | Bill Payment | | Vendor name. Redacted as confidential business information | -476.12 |
| 04/10/2025 | Expense | SC-EO | Vendor name. Redacted as confidential business information | -72.03 |
| 04/11/2025 | Bill Payment | | TriNet HR Corporation | -58,575.07 |
| 04/11/2025 | Bill Payment | | TriNet HR Corporation | -6,545.17 |
| 04/11/2025 | Expense | | Seth Casden - Transfer  Correction | -18,000.00 |
| 04/14/2025 | Credit Card Payment | | Wells Fargo Bus. MasterCar… | -3,909.57 |
| 04/15/2025 | Bill Payment | | Vendor name. Redacted as confidential business information | -381.99 |
| 04/15/2025 | Bill Payment | | Vendor name. Redacted as confidential business information | -4,400.00 |
| 04/15/2025 | Bill Payment | | Vendor name. Redacted as confidential business information | -1,030.00 |
| 04/15/2025 | Bill Payment | | Vendor name. Redacted as confidential business information | -9,373.96 |
| 04/15/2025 | Expense | March2025(BK) | Seth Casden | -25,000.00 |
| 04/15/2025 | Credit Card Payment | | Wells Fargo Bus. MasterCar… | -946.11 |
| 04/15/2025 | Bill Payment | Fee App 4-Payment 26 | Howard Grobstein | -1,500.00 |
| 04/15/2025 | Bill Payment | Fee App 6-Payment 3 | Gregory Jones | -1,500.00 |
| 04/15/2025 | Expense | April2025 | Vendor name. Redacted as confidential business information | -5,000.00 |

| 04/15/2025 | Credit Card Payment | | WFG Visa 9938 | -12,685.41 |
| 04/15/2025 | Credit Card Payment | | Wells Fargo Bus. MasterCar… | -227.83 |
| 04/15/2025 | Bill Payment | Fee App 6-Payment 7 | Troutman Pepper LLP | -2,500.00 |
| 04/15/2025 | Bill Payment | Fee App 5-Payment 8 | Buchalter | -2,500.00 |
| 04/15/2025 | Bill Payment | Fee App 4-Payment 18 | NBYG | -10,000.00 |
| 04/15/2025 | Bill Payment | | Vendor name. Redacted as confidential business information | -1,592.47 |
| 04/15/2025 | Credit Card Payment | | Wells Fargo Bus. MasterCar… | -3,610.80 |
| 04/15/2025 | Bill Payment | Payment 25 | Vendor name. Redacted as confidential business information | -973.50 |
| 04/15/2025 | Bill Payment | | Vendor name. Redacted as confidential business information | -5,000.00 |
| 04/15/2025 | Bill Payment | | Vendor name. Redacted as confidential business information | -6,500.00 |
| 04/17/2025 | Bill Payment | | Vendor name. Redacted as confidential business information | -8,450.00 |
| 04/28/2025 | Bill Payment | | TriNet HR Corporation | -58,557.63 |
| 04/28/2025 | Expense | | Vendor name. Redacted as confidential business information | -10.00 |
| 04/28/2025 | Bill Payment | | Vendor name. Redacted as confidential business information | -470.64 |
| 04/30/2025 | Bill Payment | | Vendor name. Redacted as confidential business information | -5,895.00 |
| 04/30/2025 | Credit Card Payment | | Wells Fargo Bus. MasterCar… | -5,228.37 |

| Total | | | | -304,561.40 |

Deposits and other credits cleared (23)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
| --- | --- | --- | --- | --- |
| 04/03/2025 | Receive Payment | | Customer name. Redacted as confidential business information | 1,405.54 |
| 04/04/2025 | Deposit | | Customer name. Redacted as confidential business information | 376.86 |
| 04/09/2025 | Deposit | | Customer name. Redacted as confidential business information | 2,454.08 |
| 04/10/2025 | Receive Payment | | Customer name. Redacted as confidential business information | 17,575.54 |
| 04/11/2025 | Receive Payment | | Customer name. Redacted as confidential business information | 344.25 |
| 04/11/2025 | Deposit | 23227670871 | Customer name. Redacted as confidential business information | 30.98 |
| 04/11/2025 | Deposit | | Seth Casden - Transfer Correction | 10,000.00 |
| 04/11/2025 | Deposit | | Seth Casden - Transfer Correction | 8,000.00 |
| 04/11/2025 | Deposit | | Seth Casden | 300,000.00 |
| 04/14/2025 | Receive Payment | | Customer name. Redacted as confidential business information | 4,070.64 |
| 04/16/2025 | Receive Payment | | Customer name. Redacted as confidential business information | 367.02 |
| 04/22/2025 | Deposit | | Customer name. Redacted as confidential business information | 452.73 |
| 04/23/2025 | Receive Payment | | Customer name. Redacted as confidential business information | 267.16 |
| 04/23/2025 | Deposit | | Customer name. Redacted as confidential business information | 642.16 |
| 04/23/2025 | Receive Payment | | Customer name. Redacted as confidential business information | 3,156.39 |
| 04/24/2025 | Receive Payment | | Customer name. Redacted as confidential business information | 5,379.69 |
| 04/28/2025 | Receive Payment | | Customer name. Redacted as confidential business information | 2,515.00 |
| 04/28/2025 | Receive Payment | | Customer name. Redacted as confidential business information | 72.23 |
| 04/30/2025 | Receive Payment | | Customer name. Redacted as confidential business information | 729.50 |
| 04/30/2025 | Receive Payment | 10742 | Customer name. Redacted as confidential business information | 1,644.47 |
| 04/30/2025 | Deposit | | Customer name. Redacted as confidential business information | 777.58 |
| 04/30/2025 | Deposit | | Customer name. Redacted as confidential business information | 286.25 |
| 04/30/2025 | Deposit | | Customer name. Redacted as confidential business information | 471.16 |

| Total | | | | 361,019.23 |