| Fill in this information to identify the case: | |
|---|---|
| Debtor Name | Hologenix, LLC |
| United States Bankruptcy Court for the: | Central District of California |
| Case number: | 2:20-bk-13849-BR |

☐ Check if this is an amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11     12/17

Month: __May 2025__

Line of business: __Fiber, Yarn, Thread Mills__

Date report filed: __05/27/2025__
MM / DD / YYYY

NAISC code: __3133__

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party: __Hologenix, LLC__

Original signature of responsible party __Seth Casden__

Printed name of responsible party __Seth Casden__

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

**If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.**

| | | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☑ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |

**If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.**

| | | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☑ | ☐ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☑ | ☐ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

| Debtor Name | Hologenix, LLC | Case number | 2:20-bk-13849-BR |
|---|---|---|---|

17. Have you paid any bills you owed before you filed bankruptcy?   ❑  ☑  ❑

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?   ❑  ☑  ❑

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

    This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.                                                          $ 128,187.10

20. **Total cash receipts**

    Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

    Report the total from *Exhibit C* here.                                                          $ 598,951.27

21. **Total cash disbursements**

    Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

    Report the total from *Exhibit D* here.                                                          − $ 369,728.09

22. **Net cash flow**

    Subtract line 21 from line 20 and report the result here.
    This amount may be different from what you may have calculated as *net profit*.                 229,223.18

23. **Cash on hand at the end of the month**

    Add line 22 + line 19. Report the result here.

    Report this figure as the *cash on hand at the beginning of the month* on your next operating report.   = $ 357,410.28

    This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**                                                                              $ 2,312,927.8

    *(Exhibit E)*

Debtor Name    Hologenix, LLC

Case number    2:20-bk-13849-BR

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**      $ 142,088.39

     *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?      4

27. What is the number of employees as of the date of this monthly report?      6

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?    $ 11,500.00

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?    $ 1,752,691.0

30. How much have you paid this month in other professional fees?    $ 10,000

31. How much have you paid in total other professional fees since filing the case?    $ 868,379.46

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
|  | **Projected** | − | **Actual** | = | **Difference** |
|  | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 577,744.00 | − | $ 598,951.27 | = | $ -21,262.27 |
| 33. **Cash disbursements** | $ 290,701.00 | − | $ 369,728.09 | = | $ -79,082.09 |
| 34. **Net cash flow** | $ 287,043.00 | − | $ 229,223.18 | = | $ 57,819.82 |

35. Total projected cash receipts for the next month:    $ 51,407.00

36. Total projected cash disbursements for the next month:    - $ 378,371.00

37. Total projected net cash flow for the next month:    = $ -326,964.00

Debtor Name  Hologenix, LLC

Case number  2:20-bk-13849-BR

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

- ☑ 38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

- ☑ 39.  Bank reconciliation reports for each account.

- ☐ 40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

- ☐ 41.  Budget, projection, or forecast reports.

- ☐ 42.  Project, job costing, or work-in-progress reports.

# EXHIBIT "A"

No quarterly fees in subchapter V cases

# EXHIBIT "B"

10. No activity for following Taiwan bank accounts:

- Megabank x2883 and x0087
- Yuanta Bank TWD x7002

Bank accounts are to remain open as it is a requirement of doing business in Taiwan.

14. Unusual or significant unanticipated expenses:

| 05/15/2025 | Theodora Oringher PC | Chapter 11 MET Legal Fees - MET vs. Seth Casden | 5,000 |
|---|---|---|---|

Some of these legal fees are for the defense of the lawsuit against the company's CEO Seth Casden. This was not expected or anticipated when Debtor's 2020 Chapter 11 plan was filed and confirmed, as this lawsuit by creditor Multiple Energy Technologies, LLC was filed in February 2021. However, the Debtor filed an application to employ Theodora Oringher PC and disclosed this litigation in August 2021, and for the balance of 2021, these legal fees are more or less expected and anticipated but disclosed here in relation to the 2020 plan.

# EXHIBIT "C"

**Checking - Wells Fargo 2016**
**May 2025**

| Date | Payee | Memo | Foreign Currency | Deposit (USD) | Reconciliation Status | Type | Account |
|------|-------|------|------------------|---------------|----------------------|------|---------|
| 05/01/2025 | Vendor name. Redacted as confidential business information | Refund | | 1,098.00 | Reconciled | Deposit | 6028.020 Office Expenses:Conferences & Speaking Engagements |
| 05/01/2025 | Customer name. Redacted as confidential business information | Royalty Licensing Fees | | 395,514.90 | Reconciled | Payment | 1100.000 Accounts Receivable (A/R) - USD |
| 05/02/2025 | Customer name. Redacted as confidential business information | Royalty Licensing Fees | 130.56 | 147.55 | Reconciled | Deposit | |
| 05/02/2025 | Customer name. Redacted as confidential business information | Royalty Licensing Fees | 15,195.65 | 17,173.14 | Reconciled | Deposit | |
| 05/05/2025 | Customer name. Redacted as confidential business information | Royalty Licensing Fees | 9,638.57 | 10,907.99 | Reconciled | Deposit | |
| 05/05/2025 | Customer name. Redacted as confidential business information | Royalty Licensing Fees | | 2,063.35 | Reconciled | Payment | 1100.000 Accounts Receivable (A/R) - USD |
| 05/05/2025 | Customer name. Redacted as confidential business information | Royalty Licensing Fees | | 1,643.75 | Reconciled | Payment | 1100.000 Accounts Receivable (A/R) - USD |
| 05/05/2025 | Customer name. Redacted as confidential business information | Royalty Licensing Fees | | 16,703.71 | Reconciled | Payment | 1100.000 Accounts Receivable (A/R) - USD |
| 05/07/2025 | Customer name. Redacted as confidential business information | Royalty Licensing Fees | | 473.58 | Reconciled | Payment | 1100.000 Accounts Receivable (A/R) - USD |
| 05/09/2025 | Customer name. Redacted as confidential business information | DTC Sales | | 24.93 | Reconciled | Deposit | 1400.100 Amazon Sales Reserve Balance:Amazon Sales - US Clearing Account |
| 05/09/2025 | Customer name. Redacted as confidential business information | Royalty Licensing Fees | | 718.54 | Reconciled | Payment | 1100.000 Accounts Receivable (A/R) - USD |
| 05/12/2025 | Customer name. Redacted as confidential business information | Royalty Licensing Fees | | 5,400.00 | Reconciled | Payment | 1100.000 Accounts Receivable (A/R) - USD |
| 05/14/2025 | Customer name. Redacted as confidential business information | Royalty Licensing Fees | | 780.53 | Reconciled | Payment | 1100.000 Accounts Receivable (A/R) - USD |
| 05/14/2025 | Customer name. Redacted as confidential business information | Raw Materials Sales | | 5,240.36 | Reconciled | Payment | 1100.000 Accounts Receivable (A/R) - USD |
| 05/15/2025 | Customer name. Redacted as confidential business information | Overpayment | | 5,471.91 | Reconciled | Deposit | |
| 05/15/2025 | Customer name. Redacted as confidential business information | Royalty Licensing Fees | | 9,858.31 | Reconciled | Payment | 1100.000 Accounts Receivable (A/R) - USD |
| 05/15/2025 | Customer name. Redacted as confidential business information | Royalty Licensing Fees | | 1,592.28 | Reconciled | Payment | 1100.000 Accounts Receivable (A/R) - USD |
| 05/20/2025 | Customer name. Redacted as confidential business information | Royalty Licensing Fees | | 9.00 | Reconciled | Deposit | 1100.000 Accounts Receivable (A/R) - USD |
| 05/20/2025 | Customer name. Redacted as confidential business information | Royalty Licensing Fees | | 834.06 | Reconciled | Payment | 1100.000 Accounts Receivable (A/R) - USD |
| 05/20/2025 | Customer name. Redacted as confidential business information | Royalty Licensing Fees | | 717.15 | Reconciled | Payment | 1100.000 Accounts Receivable (A/R) - USD |
| 05/22/2025 | Customer name. Redacted as confidential business information | Royalty Licensing Fees | | 28,397.40 | Reconciled | Payment | 1100.000 Accounts Receivable (A/R) - USD |
| 05/23/2025 | Customer name. Redacted as confidential business information | DTC Sales | | 49.06 | Reconciled | Deposit | 1400.100 Amazon Sales Reserve Balance:Amazon Sales - US Clearing Account |
| 05/23/2025 | Customer name. Redacted as confidential business information | Royalty Licensing Fees | | 4,620.44 | Reconciled | Payment | 1100.000 Accounts Receivable (A/R) - USD |
| 05/29/2025 | Customer name. Redacted as confidential business information | Royalty Licensing Fees | | 88,205.20 | Reconciled | Payment | 1100.000 Accounts Receivable (A/R) - USD |
| 05/30/2025 | Customer name. Redacted as confidential business information | Royalty Licensing Fees | 377.67 | 428.56 | Reconciled | Deposit | |
| 05/30/2025 | Customer name. Redacted as confidential business information | Royalty Licensing Fees | 842.27 | 612.94 | Reconciled | Deposit | |
| 05/30/2025 | Customer name. Redacted as confidential business information | Royalty Licensing Fees | | 264.63 | Reconciled | Payment | 1100.000 Accounts Receivable (A/R) - USD |
| | | | | **598,951.27** | | | |

# EXHIBIT "D"

**Checking - Wells Fargo 2016**
**May 2025**

| Date | Payee | Memo | Foreign Currency | Payment (USD) | Reconciliation Status | Type | Account |
|------|-------|------|-----------------|---------------|----------------------|------|---------|
| 05/01/2025 | Seth Casden | April 2025 Salary -  Set amount per court approval | | 25,000.00 | Reconciled | Expense | 2250.000 Insider Compensation Payable |
| 05/01/2025 | Seth Casden | February 2025 Salary -  Set amount per court approval (1/5) | | 5,000.00 | Reconciled | Expense | 2250.000 Insider Compensation Payable |
| 05/01/2025 | BA Visa 7414 | Credit Card Payment | | 740.24 | Reconciled | Credit Card | BA Visa 7414 |
| 05/01/2025 | Vendor name. Redacted as confidential t | Administration Support | | 2,250.00 | Reconciled | Bill Payment | 2000.000 Accounts Payable (A/P) - USD |
| 05/01/2025 | Wells Fargo Bus. MasterCard/Visa-3243 | Credit Card Payment | | 498.47 | Reconciled | Credit Card | 2050.007 Corporate WFB Mastercard 3243 |
| 05/01/2025 | Vendor name. Redacted as confidential t | CFO Salary | | 3,784.55 | Reconciled | Bill Payment | 2000.000 Accounts Payable (A/P) - USD |
| 05/01/2025 | Wells Fargo Bus. MasterCard/Visa-1195 | Credit Card Payment | | 104.03 | Reconciled | Credit Card | 2050.006 Corporate WFB Mastercard 1195 |
| 05/01/2025 | WFB Visa 9938 | Credit Card Payment | | 14,411.63 | Reconciled | Credit Card | WFB Visa 9938 |
| 05/01/2025 | Wells Fargo Bus. MasterCard/Visa-2711 | Credit Card Payment | | 3,079.25 | Reconciled | Credit Card | 2050.005 Corporate WFB Mastercard 2711 |
| 05/01/2025 | Vendor name. Redacted as confidential t | Eastern European Sales Representative | -2900 | 3,344.86 | Reconciled | Bill Payment | 2000.001 Accounts Payable (A/P) - EUR |
| 05/01/2025 | Vendor name. Redacted as confidential t | Asian Liaison Office - Taiwan Sales Representative | | 4,100.00 | Reconciled | Bill Payment | 2000.000 Accounts Payable (A/P) - USD |
| 05/01/2025 | Vendor name. Redacted as confidential t | Indian Sales Representative | | 877.00 | Reconciled | Bill Payment | 2000.000 Accounts Payable (A/P) - USD |
| 05/01/2025 | Vendor name. Redacted as confidential t | Oceania Sales & Regulatory Support Representative | | 2,500.00 | Reconciled | Bill Payment | 2000.000 Accounts Payable (A/P) - USD |
| 05/01/2025 | Vendor name. Redacted as confidential t | CIO/CTO Consultant | | 2,500.00 | Reconciled | Bill Payment | 2000.000 Accounts Payable (A/P) - USD |
| 05/01/2025 | Vendor name. Redacted as confidential t | Quarterly Board Deck Review | | 3,000.00 | Reconciled | Bill Payment | 2000.000 Accounts Payable (A/P) - USD |
| 05/01/2025 | Vendor name. Redacted as confidential t | IT Consultant | | 650.00 | Reconciled | Bill Payment | 2000.000 Accounts Payable (A/P) - USD |
| 05/02/2025 | Vendor name. Redacted as confidential t | Printing Cost | | 237.94 | Reconciled | Bill Payment | 2000.000 Accounts Payable (A/P) - USD |
| 05/02/2025 | Vendor name. Redacted as confidential t | Marketing & PR Consultant | | 8,000.00 | Reconciled | Bill Payment | 2000.000 Accounts Payable (A/P) - USD |
| 05/05/2025 | Vendor name. Redacted as confidential t | Chapter 11 Accountant & Tax Consultant | | 5,000.00 | Reconciled | Bill Payment | 2000.000 Accounts Payable (A/P) - USD |
| 05/07/2025 | Wells Fargo Bus. MasterCard/Visa-1195 | Credit Card Payment | | 3,653.80 | Reconciled | Credit Card | 2050.006 Corporate WFB Mastercard 1195 |
| 05/08/2025 | Vendor name. Redacted as confidential t | Administration Support | | 4,420.00 | Reconciled | Bill Payment | 2000.000 Accounts Payable (A/P) - USD |
| 05/13/2025 | Vendor name. Redacted as confidential t | Consumer Health Summit - Seth's attendance fee in May 2025 | | 1,000.00 | Reconciled | Expense | 6028.020 Office Expenses:Conferences & Speaking Engagements |
| 05/13/2025 | TriNet HR Corporation | Payroll Costs | | 58,117.58 | Reconciled | Bill Payment | 2000.000 Accounts Payable (A/P) - USD |
| 05/14/2025 | Vendor name. Redacted as confidential t | Storycast Video Package - 2D animation | | 5,000.00 | Reconciled | Bill Payment | 2000.000 Accounts Payable (A/P) - USD |
| 05/15/2025 | Vendor name. Redacted as confidential t | Regulatory & QMS Costs | -1500 | 982.05 | Reconciled | Bill Payment | 2000.003 Accounts Payable (A/P) - AUD |
| 05/15/2025 | LNBYG | Chapter 11 Legal Rep - LNBYG | | 10,000.00 | Reconciled | Bill Payment | 2000.000 Accounts Payable (A/P) - USD |
| 05/15/2025 | Howard Grobstein | Chapter 11 Legal - BK Expert Witness | | 1,500.00 | Reconciled | Bill Payment | 2000.000 Accounts Payable (A/P) - USD |
| 05/15/2025 | Buchalter | Chapter 11 Professionals - Patent Services | | 2,500.00 | Reconciled | Bill Payment | 2000.000 Accounts Payable (A/P) - USD |
| 05/15/2025 | Troutman Pepper LLP | Chapter 11 Professionals - Trademark Services | | 2,500.00 | Reconciled | Bill Payment | 2000.000 Accounts Payable (A/P) - USD |
| 05/15/2025 | Theodora Oringher PC | Legal Fees | | 5,000.00 | Reconciled | Bill Payment | 2000.000 Accounts Payable (A/P) - USD |
| 05/15/2025 | Vendor name. Redacted as confidential t | Business Insurance Premium Deposit for Director & Officers Liability Policy Annua | | 5,740.04 | Reconciled | Bill Payment | 2000.000 Accounts Payable (A/P) - USD |
| 05/15/2025 | Vendor name. Redacted as confidential t | Marketing Samples | | 943.96 | Reconciled | Bill Payment | 2000.000 Accounts Payable (A/P) - USD |
| 05/15/2025 | Vendor name. Redacted as confidential t | Marketing Samples | | 95.99 | Reconciled | Bill Payment | 2000.000 Accounts Payable (A/P) - USD |
| 05/15/2025 | Vendor name. Redacted as confidential t | R&D Samples | | 826.83 | Reconciled | Bill Payment | 2000.000 Accounts Payable (A/P) - USD |
| 05/15/2025 | Vendor name. Redacted as confidential t | Loss on currency exchange | | 14.36 | Reconciled | Expense | 6300.000 Gain / Loss on Currency Exchange |
| 05/15/2025 | Wells Fargo Bus. MasterCard/Visa-1195 | Credit Card Payment | | 6,264.09 | Reconciled | Credit Card | 2050.006 Corporate WFB Mastercard 1195 |
| 05/15/2025 | Vendor name. Redacted as confidential t | Tradeshow Cost | | 5,010.00 | Reconciled | Bill Payment | 2000.000 Accounts Payable (A/P) - USD |
| 05/15/2025 | Vendor name. Redacted as confidential t | Business Development Consultant | | 3,995.00 | Reconciled | Bill Payment | 2000.000 Accounts Payable (A/P) - USD |
| 05/15/2025 | Vendor name. Redacted as confidential t | Business Development Consultant | | 3,995.00 | Reconciled | Bill Payment | 2000.000 Accounts Payable (A/P) - USD |
| 05/15/2025 | Vendor name. Redacted as confidential t | Japan Sales Representative + Japan Office Expenses | | 1,030.00 | Reconciled | Bill Payment | 2000.000 Accounts Payable (A/P) - USD |
| 05/15/2025 | Vendor name. Redacted as confidential t | Regulatory & QMS Costs | | 685.74 | Reconciled | Bill Payment | 2000.000 Accounts Payable (A/P) - USD |
| 05/15/2025 | Vendor name. Redacted as confidential t | Allowance towards Business Travel & Trade Show Costs Rei | -1400 | 1,614.76 | Reconciled | Transfer | 1000.110 ERSTE Funds |
| 05/15/2025 | Vendor name. Redacted as confidential t | Allowance towards Business Travel & Trade Show Costs Rei | -493.81 | 564.23 | Reconciled | Transfer | 1000.110 ERSTE Funds |
| 05/15/2025 | Wells Fargo Bus. MasterCard/Visa-2711 | Credit Card Payment | | 3,433.80 | Reconciled | Credit Card | 2050.005 Corporate WFB Mastercard 2711 |
| 05/15/2025 | Wells Fargo Bus. MasterCard/Visa-3243 | Credit Card Payment | | 4,126.54 | Reconciled | Credit Card | 2050.007 Corporate WFB Mastercard 3243 |
| 05/15/2025 | WFB Visa 9938 | Credit Card Payment | | 16,000.00 | Reconciled | Credit Card | WFB Visa 9938 |
| 05/15/2025 | Vendor name. Redacted as confidential t | Marketing Consultant | | 2,160.00 | Reconciled | Bill Payment | 2000.000 Accounts Payable (A/P) - USD |
| 05/15/2025 | Vendor name. Redacted as confidential t | Marketing Samples | | 3,376.08 | Reconciled | Bill Payment | 2000.000 Accounts Payable (A/P) - USD |
| 05/15/2025 | Vendor name. Redacted as confidential t | Testing Manager Consultant | | 6,500.00 | Reconciled | Bill Payment | 2000.000 Accounts Payable (A/P) - USD |
| 05/15/2025 | Vendor name. Redacted as confidential t | OOP Expenses Reimbursement | | 175.00 | Reconciled | Bill Payment | 2000.000 Accounts Payable (A/P) - USD |
| 05/15/2025 | Vendor name. Redacted as confidential t | P/T Supply Chain Consultant | | 5,000.00 | Reconciled | Bill Payment | 2000.000 Accounts Payable (A/P) - USD |
| 05/16/2025 | Vendor name. Redacted as confidential t | Printing Cost | | 1.85 | Reconciled | Bill Payment | 2000.000 Accounts Payable (A/P) - USD |
| 05/19/2025 | Wells Fargo Bus. MasterCard/Visa-1195 | Credit Card Payment | | 4,000.00 | Reconciled | Credit Card | 2050.006 Corporate WFB Mastercard 1195 |
| 05/19/2025 | Vendor name. Redacted as confidential t | ZELLE TO GORDON ROBERTO ON 05/19 REF #PP0YTVVTST HOLOGENIX LI | | 13,357.10 | Reconciled | Credit Card | WFB Visa 9938 |
| 05/20/2025 | Vendor name. Redacted as confidential t | Uber from LAX to Seth's house in Malibu | | 180.00 | Reconciled | Expense | 6070.001 Travel & Entertainment:Airfare & Transportation |
| 05/20/2025 | Vendor name. Redacted as confidential t | Marketing Consultant | | 1,000.00 | Reconciled | Credit Card | 2050.006 Corporate WFB Mastercard 1195 |
| 05/20/2025 | Wells Fargo Bus. MasterCard/Visa-1195 | Credit Card Payment | | 1,000.00 | Reconciled | Credit Card | 2050.006 Corporate WFB Mastercard 1195 |
| 05/23/2025 | Vendor name. Redacted as confidential t | OOP Expenses Reimbursement | | 146.07 | Reconciled | Bill Payment | 2000.000 Accounts Payable (A/P) - USD |
| 05/23/2025 | Vendor name. Redacted as confidential t | OOP Expenses Reimbursement | | 331.62 | Reconciled | Bill Payment | 2000.000 Accounts Payable (A/P) - USD |
| 05/23/2025 | Vendor name. Redacted as confidential t | P/T European Business Development Consultant | -1000 | 1,161.10 | Reconciled | Bill Payment | 2000.001 Accounts Payable (A/P) - EUR |
| 05/23/2025 | Vendor name. Redacted as confidential t | Marketing Samples | | 240.00 | Reconciled | Bill Payment | 2000.000 Accounts Payable (A/P) - USD |

| Date | Name | Memo | Num | Amount | Status | Account |
|---|---|---|---|---|---|---|
| 05/23/2025 | Vendor name. Redacted as confidential | Storyvast Video Package - Remaining Balance | | 8,381.60 | Reconciled | Bill Payment 2000.000 Accounts Payable (A/P) -  USD |
| 05/23/2025 | Vendor name. Redacted as confidential | Regulatory & QMS Costs | -2000 | 2,491.28 | Reconciled | Bill Payment Accounts Payable (A/P) - CHF |
| 05/28/2025 | TriNet HR Corporation | Payroll Costs | | 58,555.06 | Reconciled | Bill Payment 2000.000 Accounts Payable (A/P) -  USD |
| 05/30/2025 | Wells Fargo Bus. MasterCard/Visa-1195 | Credit Card Payment | | 5,000.00 | Reconciled | Credit Card I 2050.006 Corporate WFB Mastercard 1195 |
| 05/30/2025 | Wells Fargo Bus. MasterCard/Visa-1195 | Credit Card Payment | | 5,000.00 | Reconciled | Credit Card I 2050.006 Corporate WFB Mastercard 1195 |
| 05/30/2025 | Wells Fargo Bus. MasterCard/Visa-1195 | Credit Card Payment | | 5,000.00 | Reconciled | Credit Card I 2050.006 Corporate WFB Mastercard 1195 |
| 05/30/2025 | Vendor name. Redacted as confidential | Administration Support | | 6,000.00 | Reconciled | Bill Payment 2000.000 Accounts Payable (A/P) -  USD |
| | | | **$** | **364,728.09** | | |
| 5/31/2025 | Kresimir Hernaus (ERSTE Bank Account | Eastern European Office OOP Expenses Reimbursement | 1392.01 | 1,579.59 | Reconciled | Bill Payment Accounts Payable (A/P) - EUR |

# EXHIBIT "E"

**Hologenix LLC**
**A/P Aging Summary**
**As of May 31, 2025**

| Vendor | Expense Type | Current | 31 - 60 | 61 - 90 | 91 and over | Total |
|---|---|---|---|---|---|---|
| **LNBYG** | Chapter 11 Legal Rep - LNBYG | 35,964.01 | 25,319.87 | 10,232.90 | 718,117.73 | 789,634.51 |
| **Theodora Oringher PC** | Chapter 11 MET Legal Fees - MET vs. Seth Casden | | 1,125.00 | 10,215.00 | 220,017.21 | 231,357.21 |
| **Buchalter** | Chapter 11 Professionals - Patent Services | | 3,750.00 | 1,786.65 | 81,960.96 | 87,497.61 |
| **Troutman Pepper LLP** | Chapter 11 Professionals - Trademark Services | 18,883.36 | 1,695.00 | 4,177.00 | 25,424.07 | 50,179.43 |
| **Fisher & Phillips LLP** | Chapter 11 Professionals - Corporate GC Services | 15,269.50 | 324.50 | 513.50 | 5,284.00 | 21,391.50 |
| **Vendor name. Redacted as confidential business information.** | D&O Liability Policy Annual Renewal - Premium Balance | 19,952.50 | | | | 19,952.50 |
| **Vendor name. Redacted as confidential business information.** | Business Applications & Software Expenses | 13,130.94 | | | | 13,130.94 |
| **Vendor name. Redacted as confidential business information.** | Business Applications & Software Expenses | 12,985.00 | | | | 12,985.00 |
| **Vendor name. Redacted as confidential business information.** | CIO/CTO Consultant + Research & Experimental Expenses | 2,500.00 | | | 10,000.00 | 12,500.00 |
| **Vendor name. Redacted as confidential business information.** | Marketing Samples | 9,896.25 | | | | 9,896.25 |
| **Vendor name. Redacted as confidential business information.** | Regulatory & QMS Consultant | | | | 8,457.95 | 8,457.95 |
| **Howard Grobstein** | Chapter 11 Legal - BK Expert Witness | | | | 8,042.02 | 8,042.02 |
| **Vendor name. Redacted as confidential business information.** | Marketing & PR Consultant | 8,000.00 | | | | 8,000.00 |
| **Vendor name. Redacted as confidential business information.** | CFO Salary | 7,218.75 | | | | 7,218.75 |
| **Vendor name. Redacted as confidential business information.** | Inventory Purchase | | 7,140.00 | | | 7,140.00 |
| **Vendor name. Redacted as confidential business information.** | Inventory Shipping Costs | 6,875.87 | | | | 6,875.87 |
| **Vendor name. Redacted as confidential business information.** | EO Membership Annual | | 6,780.00 | | | 6,780.00 |
| **Vendor name. Redacted as confidential business information.** | Patent Costs | 5,327.40 | | | | 5,327.40 |
| **Vendor name. Redacted as confidential business information.** | Tradeshow Cost | 5,010.00 | | | | 5,010.00 |
| **Vendor name. Redacted as confidential business information.** | Chapter 11 Professionals - Accountant & Tax Consultant | | | | 5,000.00 | 5,000.00 |
| **Vendor name. Redacted as confidential business information.** | P/T Supply Chain Consultant | 5,000.00 | | | | 5,000.00 |
| **Vendor name. Redacted as confidential business information.** | P/T Asian Liaison Office - Taiwan Sales Representative | 4,100.00 | | | | 4,100.00 |
| **Vendor name. Redacted as confidential business information.** | Testing Fees & Costs | 3,768.00 | | | | 3,768.00 |
| **Vendor name. Redacted as confidential business information.** | Eastern European Sales Representative | 3290.8 | | | | 3,290.80 |
| **Vendor name. Redacted as confidential business information.** | Marketing Consultant | 2,800.00 | | | | 2,800.00 |
| **Vendor name. Redacted as confidential business information.** | Oceania Sales & Regulatory Support Representative | 2,500.00 | | | | 2,500.00 |
| **Vendor name. Redacted as confidential business information.** | OOP Expenses Reimbursement | 1,881.48 | | | | 1,881.48 |

| Vendor | Description | | | | | |
|---|---|---:|---:|---:|---:|---:|
| Vendor name. Redacted as confidential business information. | Inventory Shipping Costs | 1,645.00 | | | | 1,645.00 |
| Vendor name. Redacted as confidential business information. | Consultant | 1,369.22 | | | | 1,369.22 |
| Vendor name. Redacted as confidential business information. | Product Photoshoot for Shopify store | 1,270.00 | | | | 1,270.00 |
| Vendor name. Redacted as confidential business information. | OOP Expenses Reimbursement | 1,262.18 | | | | 1,262.18 |
| Vendor name. Redacted as confidential business information. | Intern Fees | 1,050.00 | | | | 1,050.00 |
| Vendor name. Redacted as confidential business information. | Japan Sales Representative + Japan Office Expenses | 1,030.00 | | | | 1,030.00 |
| Vendor name. Redacted as confidential business information. | Supply Chain Inventory Storage Warehouse | 874.69 | | | | 874.69 |
| Vendor name. Redacted as confidential business information. | Parking Cost | | | | 761.95 | 761.95 |
| Vendor name. Redacted as confidential business information. | Regulatory & QMS Consultant | 759.92 | | | | 759.92 |
| Vendor name. Redacted as confidential business information. | OOP Expenses Reimbursement | 755.86 | | | | 755.86 |
| Vendor name. Redacted as confidential business information. | IT Consultant | 650.00 | | | | 650.00 |
| Vendor name. Redacted as confidential business information. | Japan Sales Representative + Japan Office Expenses | 500.00 | | | | 500.00 |
| Vendor name. Redacted as confidential business information. | Business Applications & Software Expenses | 475.44 | | | | 475.44 |
| Vendor name. Redacted as confidential business information. | OOP Expenses Reimbursement | 125.00 | | | | 125.00 |
| Gregory Jones | Chapter 11 Legal Rep - Sub-V Trustee | | | | 117.20 | 117.20 |
| Vendor name. Redacted as confidential business information. | Leased Office Equipment - Printer | | 1.01 | | | 1.01 |
| | | $ 196,121.17 | 46,135.38 $ | 26,925.05 $ | 1,083,183.09 $ | 1,352,364.69 |

| | | |
|---|---|---:|
| Wells Fargo CCs | Outstanding Credit Cards Balance | 15,614.52 |
| Chapter 11 Payroll | 2024-2025 Employee Bonuses & Sales Commission | 1,395.83 |
| Insider Compensation Payable - BOM | Unpaid Guaranteed Payments & Service Fees to BOM | 210,000.00 |
| Insider Compensation Payable - Seth | Unpaid Guaranteed Payments to Seth Casden - Pending BK Court's Approval Post-BK | 569,484.21 |
| Due to Members - Seth | Chapter 11 MET Legal Fees - MET vs. Seth Casden Reimbursable to Seth Casden | 105,000.00 |
| Accrued Payables | Accrual for expenses incurred in 2024-2025 | 59,068.59 |
| | | $ 2,312,927.84 |

# EXHIBIT "F"

## A/R Aging Summary
### As of May 31,2025

| Customer | Revenue Type | Current | 31 - 60 | 61 - 90 | 91 and over | Total |
|---|---|---|---|---|---|---|
| Customer name. Redacted as confidential business information. | Royalty Licensing Fees | 81,453.13 | | | | 81,453.13 |
| Customer name. Redacted as confidential business information. | Royalty Licensing Fees | 12,990.00 | | | | 12,990.00 |
| Customer name. Redacted as confidential business information. | Royalty Licensing Fees | 7,714.00 | | | | 7,714.00 |
| Customer name. Redacted as confidential business information. | Royalty Licensing Fees | 5,222.27 | 643.29 | 17.00 | | 5,882.56 |
| confidential business information. | Raw Material Sales | 5,091.08 | | | | 5,091.08 |
| Customer name. Redacted as confidential business information. | Royalty Licensing Fees | 5,043.08 | | | | 5,043.08 |
| Customer name. Redacted as confidential business information. | Royalty Licensing Fees | 4,223.85 | 532.41 | | | 4,756.26 |
| Customer name. Redacted as confidential business information. | Royalty Licensing Fees | 821.91 | 812.93 | 1,646.94 | | 3,281.78 |
| Customer name. Redacted as confidential business information. | Royalty Licensing Fees | 2,002.51 | | | | 2,002.51 |
| Customer name. Redacted as confidential business information. | Royalty Licensing Fees | 1,954.70 | | | | 1,954.70 |
| Customer name. Redacted as confidential business information. | Raw Material Sales | 1,935.95 | | | | 1,935.95 |
| Customer name. Redacted as confidential business information. | Royalty Licensing Fees | 1,892.44 | | | | 1,892.44 |
| Customer name. Redacted as confidential business information. | Royalty Licensing Fees | 1,781.75 | | | | 1,781.75 |
| Customer name. Redacted as confidential business information. | Royalty Licensing Fees | 1,588.24 | | | | 1,588.24 |
| Customer name. Redacted as confidential business information. | Raw Material Sales | 1,571.85 | | | | 1,571.85 |
| Customer name. Redacted as confidential business information. | Raw Material Sales | | | | 1,203.12 | 1,203.12 |
| Customer name. Redacted as confidential business information. | Royalty Licensing Fees | 1,085.71 | | | | 1,085.71 |
| Customer name. Redacted as confidential business information. | Royalty Licensing Fees | 471.86 | 559.16 | | | 1,031.02 |
| Customer name. Redacted as confidential business information. | Royalty Licensing Fees | | | | 825.96 | 825.96 |
| Customer name. Redacted as confidential business information. | Raw Material Sales | 821.87 | | | | 821.87 |
| Customer name. Redacted as confidential business information. | Royalty Licensing Fees | 518.61 | 286.09 | | | 804.70 |
| Customer name. Redacted as confidential business information. | Royalty Licensing Fees | 223.96 | 543.06 | | | 767.02 |
| Customer name. Redacted as confidential business information. | Royalty Licensing Fees | 535.94 | | | | 535.94 |
| Customer name. Redacted as confidential business information. | Royalty Licensing Fees | 511.22 | | | | 511.22 |
| Customer name. Redacted as confidential business information. | Raw Material Sales | | | | 207.86 | 207.86 |

| | | | | | |
|---|---|---|---|---|---|
| **Customer name. Redacted as confidential business information.** | Royalty Licensing Fees | | | | 194.33 | 194.33 |
| **Customer name. Redacted as confidential business information.** | Royalty Licensing Fees | 120.43 | | | | 120.43 |
| **Customer name. Redacted as confidential business information.** | Royalty Licensing Fees | | | 84.03 | | 84.03 |
| **Customer name. Redacted as confidential business information.** | Royalty Licensing Fees | 9.92 | 0.75 | 2.54 | | 13.21 |
| **Customer name. Redacted as confidential business information.** | Royalty Licensing Fees | | 0.01 | | | 0.01 |
| **confidential business information.** | Miscellaneous | -6.62 | | | | (6.62) |
| **Customer name. Redacted as confidential business information.** | Royalty Licensing Fees | -9.00 | | | | (9.00) |
| **Customer name. Redacted as confidential business information.** | Royalty Licensing Fees | -5,041.75 | | | | (5,041.75) |
| | | **$ 134,528.91** | **$ 3,377.70** | **$ 1,750.51** | **$ 2,431.27** | **$ 142,088.39** |

EXHIBIT "7"

Negative net cash flow projected for March 2025 due to the majority of our cash receipts being received on a quarterly basis.

# IZVOD PROMETA PO RAČUNU

Datum i vrijeme izdavanja:  01.06.2025. 15:42
Za razdoblje (po datumu obrade):  01.05.2025. do 31.05.2025.

**ERSTE&STEIERMÄRKISCHEBANK D.D.**
OIB: ███████9320
SWIFT/BIC: ESBCHR22
SAVJETODAVNI CENTAR ZAGREB - VUKOVARSKA
10000 ZAGREB, IVANA LUČIĆA 2
Tel.: (072) 37 2580 Faks: (072) 37 1956

KREŠIMIR HERNAUS
KARLOVAČKA CESTA 65 D/1
10000 ZAGREB
REPUBLIKA HRVATSKA

| Naziv klijenta: | KREŠIMIR HERNAUS |
| OIB: | 45925046683 |

| IBAN: | HR2224020063212234851 |
| Naziv računa: | TEKUĆI RAČUN |
| Oznaka valute: | EUR |

| Datum valute / Datum obrade | Platitelj/Primatelj Broj računa/IBAN Tečaj | Redni broj Opis plaćanja Šifra namjene | Poziv na broj zaduženja Poziv na broj odobrenja Referenca plaćanja | Isplata | Uplata |
|---|---|---|---|---|---|
| **Početno stanje** | | | | | **37,73** |
| 05.05.2025 05.05.2025 | HOLOGENIX, LLC 17383 W SUNSET BLVD SUITE A420 000005875172016 | 1 - HOLOGENIX LLC TRANSFERS FUNDS TO ERSTE ACCOUNTINTERZUM EXPENSES | HRH0 1505056170500 HR99 3550042018-491843282 | | 1.390,00 |
| 08.05.2025 08.05.2025 | Vendor name. Redacted as confidential business information | 2 - 462765XXXXXX2330, EUROWINGS HEVBVV_319906 DUSSELDORF, 07.05.2025 00:00 | HR99 HR99 6329398930 | 369,98 | |
| 16.05.2025 16.05.2025 | Vendor name. Redacted as confidential business information | 3 - INTERZUM,for posters (Grafo-Jan) | HR99 HR99 2025-44060180-10018570403 | 50,00 | |
| 16.05.2025 16.05.2025 | Vendor name. Redacted as confidential business information | 4 - UPLATA NAKNADE | HR99 HR99 2025-44060180-10018570404 | 0,35 | |
| 16.05.2025 16.05.2025 | Vendor name. Redacted as confidential business information | 5 - INTERZUM, research book print (DIGITAL MATH) | HR99 HR99 2025-44060668-10018571554 | 91,25 | |
| 16.05.2025 16.05.2025 | Vendor name. Redacted as confidential business information | 6 - UPLATA NAKNADE | HR99 HR99 2025-44060668-10018571555 | 0,35 | |
| 16.05.2025 16.05.2025 | Vendor name. Redacted as confidential business information | 7 - reimbursement for Italy trip | HR99 HR99 2025-44061310-10018572657 | 482,72 | |
| 16.05.2025 16.05.2025 | Vendor name. Redacted as confidential business information | 8 - UPLATA NAKNADE | HR99 HR99 2025-44061310-10018572658 | 0,35 | |
| 16.05.2025 16.05.2025 | Vendor name. Redacted as confidential business information | 9 - roaming Switzerland | HR99 HR99 2025-44078086-10018595156 | 50,00 | |

| Datum valute Datum obrade | Platitelj/Primatelj Broj računa/IBAN Tečaj | Redni broj Opis plaćanja Šifra namjene | Poziv na broj zaduženja Poziv na broj odobrenja Referenca plaćanja | Isplata | Uplata |
|---|---|---|---|---|---|
| 16.05.2025 16.05.2025 | Vendor name. Redacted as confidential business information | 10 - UPLATA NAKNADE | HR99 HR99 2025-44078086-10018595158 | 0,35 | |
| 19.05.2025 19.05.2025 | HOLOGENIX, LLC 17383 W SUNSET BLVD SUITE A420 000005875172016 | 11 - HOLOGENIX LLC 202504KHEXPREIMBURSE MENT FOR TRAVEL EXPENSES | HRH0 1505196180246 HR99 3550047820-492770407 | | 483,81 |
| 20.05.2025 20.05.2025 | Vendor name. Redacted as confidential business information | 12 - 462765XXXXXX2330, BOLT.EU/O/2505190556 Tallinn, 19.05.2025 07:56 | HR99 HR99 10031231136 | 35,10 | |
| 20.05.2025 20.05.2025 | Vendor name. Redacted as confidential business information | 13 - 462765XXXXXX2330, BOLT.EU/O/2505191145 Tallinn, 19.05.2025 13:45 | HR99 HR99 10031240902 | 54,00 | |
| 20.05.2025 20.05.2025 | Vendor name. Redacted as confidential business information | 14 - 462765XXXXXX2330, UBER *TRIP HELP.UBER.COM, 19.05.2025 15:35 | HR99 HR99 10031295358 | 36,92 | |
| 20.05.2025 20.05.2025 | Vendor name. Redacted as confidential business information | 15 - 462765XXXXXX2330, Schum EuroShop GmbH 389 Dettelbach, 19.05.2025 20:48 | HR99 HR99 10031348323 | 1,00 | |
| 20.05.2025 20.05.2025 | Vendor name. Redacted as confidential business information | 16 - 462765XXXXXX2330, CAKES BAKES DEPARTURE VELIKA GORIC, 19.05.2025 08:31 | HR99 HR99 10031496928 | 6,70 | |
| 20.05.2025 20.05.2025 | Vendor name. Redacted as confidential business information | 17 - 462765XXXXXX2330, MISHBA KOELN TERMINAL KOELN, 19.05.2025 13:30 | HR99 HR99 10031579334 | 7,99 | |
| 21.05.2025 21.05.2025 | Vendor name. Redacted as confidential business information | 18 - 462765XXXXXX2330, Taxi Bonn eG Bonn, 20.05.2025 08:44 | HR99 HR99 10034280581 | 86,00 | |
| 21.05.2025 21.05.2025 | Vendor name. Redacted as confidential business information | 19 - 462765XXXXXX2330, Lekkerland REWE To Go Koeln, 20.05.2025 21:28 | HR99 HR99 10034310322 | 6,02 | |
| 21.05.2025 21.05.2025 | Vendor name. Redacted as confidential business information | 20 - 462765XXXXXX2330, ARAMAK KOELNMESSE KOELN, 20.05.2025 13:33 | HR99 HR99 10034333354 | 23,10 | |
| 22.05.2025 22.05.2025 | Vendor name. Redacted as confidential business information | 21 - 462765XXXXXX2330, Vitamin Bonn, 21.05.2025 22:07 | HR99 HR99 10037215981 | 10,30 | |
| 22.05.2025 22.05.2025 | Vendor name. Redacted as confidential business information | 22 - 462765XXXXXX2330, ARAMAK KOELNMESSE KOELN, 21.05.2025 11:55 | HR99 HR99 10037269337 | 9,80 | |
| 22.05.2025 22.05.2025 | Vendor name. Redacted as confidential business information | 23 - 462765XXXXXX2330, ARAMAK KOELNMESSE KOELN, 21.05.2025 12:34 | HR99 HR99 10037269360 | 7,70 | |
| 22.05.2025 22.05.2025 | Vendor name. Redacted as confidential business information | 24 - 462765XXXXXX2330, ARAMAK KOELNMESSE KOELN, 21.05.2025 14:00 | HR99 HR99 10037269380 | 4,50 | |
| 22.05.2025 22.05.2025 | Vendor name. Redacted as confidential business information | 25 - 462765XXXXXX2330, HAUS DES DOENERS BONN BONN, 21.05.2025 22:37 | HR99 HR99 10037494535 | 4,00 | |
| 23.05.2025 23.05.2025 | Vendor name. Redacted as confidential business information | 26 - 462765XXXXXX2330, Rituals Koeln, 22.05.2025 18:33 | HR99 HR99 10040151864 | 23,80 | |

| Datum valute Datum obrade | Platitelj/Primatelj Broj računa/IBAN Tečaj | Redni broj Opis plaćanja Šifra namjene | Poziv na broj zaduženja Poziv na broj odobrenja Referenca plaćanja | Isplata | Uplata |
|---|---|---|---|---|---|
| 23.05.2025 23.05.2025 | Vendor name. Redacted as confidential business information | 27 - 462765XXXXXX2330, REWE Bonn-Bad Gode Bonn, 22.05.2025 20:53 | HR99 HR99 10040169976 | 17,56 | |
| 23.05.2025 23.05.2025 | Vendor name. Redacted as confidential business information | 28 - 462765XXXXXX2330, REWE Bonn-Bad Gode Bonn, 22.05.2025 20:52 | HR99 HR99 10040169990 | 4,09 | |
| 23.05.2025 23.05.2025 | Vendor name. Redacted as confidential business information | 29 - 462765XXXXXX2330, ARAMAK KOELNMESSE KOELN, 22.05.2025 10:47 | HR99 HR99 10040191240 | 26,90 | |
| 23.05.2025 23.05.2025 | Vendor name. Redacted as confidential business information | 30 - 462765XXXXXX2330, ARAMAK KOELNMESSE KOELN, 22.05.2025 13:43 | HR99 HR99 10040191260 | 44,00 | |
| 23.05.2025 23.05.2025 | Vendor name. Redacted as confidential business information | 31 - 462765XXXXXX2330, SEPHORA GERMANY GMBH KOELN, 22.05.2025 18:24 | HR99 HR99 10040205068 | 23,94 | |
| 24.05.2025 24.05.2025 | Vendor name. Redacted as confidential business information | 32 - 462765XXXXXX2330, LIDL P-198 Zagreb , 24.05.2025 09:43 | HR99 HR99 10041451233 | 9,64 | |
| 24.05.2025 24.05.2025 | Vendor name. Redacted as confidential business information | 33 - 462765XXXXXX2330, LIDL P-198 Zagreb , 24.05.2025 10:47 | HR99 HR99 10041458149 | 31,52 | |
| 24.05.2025 24.05.2025 | Vendor name. Redacted as confidential business information | 34 - 462765XXXXXX2330, Autogrill Deutschland Cologne, 23.05.2025 16:08 | HR99 HR99 10042355435 | 9,80 | |
| 24.05.2025 24.05.2025 | Vendor name. Redacted as confidential business information | 35 - 462765XXXXXX2330, BOLT.EU/O/2505231759 Tallinn, 23.05.2025 19:59 | HR99 HR99 10042402816 | 34,60 | |
| 24.05.2025 24.05.2025 | Vendor name. Redacted as confidential business information | 36 - 462765XXXXXX2330, SETUR GMBH KOELN, 23.05.2025 16:05 | HR99 HR99 10042439503 | 3,75 | |
| 24.05.2025 24.05.2025 | Vendor name. Redacted as confidential business information | 37 - 462765XXXXXX2330, BackWerk Koeln HBF 85 Koeln, 23.05.2025 14:47 | HR99 HR99 10042691703 | 4,20 | |
| 25.05.2025 25.05.2025 | Vendor name. Redacted as confidential business information | 38 - 462765XXXXXX2330, TORTERIE MACARON-ARENA ZAGREB, 24.05.2025 20:39 | HR99 HR99 10044205881 | 2,30 | |
| 25.05.2025 25.05.2025 | Vendor name. Redacted as confidential business information | 39 - 462765XXXXXX2330, KONZUM P-1210 ZAGREB, 24.05.2025 10:02 | HR99 HR99 10044401137 | 4,69 | |
| 28.05.2025 28.05.2025 | Vendor name. Redacted as confidential business information | 40 - 462765XXXXXX2330, BOLT.EU/O/2505270835 Tallinn, 27.05.2025 10:35 | HR99 HR99 10052890717 | 5,00 | |
| 29.05.2025 29.05.2025 | Vendor name. Redacted as confidential business information | 41 - 462765XXXXXX2330, ERSTE ATM ZAGREB Lanište 17, 29.05.2025 10:51 | HR99 HR99 10054872609 | 50,00 | |
| 31.05.2025 31.05.2025 | Vendor name. Redacted as confidential business information | 42 - 462765XXXXXX2330, GRASO MESNICA Zagreb , 31.05.2025 11:42 | HR99 HR99 10059115827 | 48,28 | |
| 31.05.2025 31.05.2025 | Vendor name. Redacted as confidential business information | 43 - 462765XXXXXX2330, LIDL P-198 Zagreb , 31.05.2025 11:31 | HR99 HR99 10059169116 | 110,99 | |

| Datum valute Datum obrade | Platitelj/Primatelj Broj računa/IBAN Tečaj | Redni broj Opis plaćanja Šifra namjene | Poziv na broj zaduženja Poziv na broj odobrenja Referenca plaćanja | Isplata | Uplata |
|---|---|---|---|---|---|
| 01.06.2025 31.05.2025 | Vendor name. Redacted as confidential business information | 44 - 462765XXXXXX2330, FIBA-PROM P-3 Zagreb , 31.05.2025 16:46 | HR99 HR99 10060036857 | 18,19 | |
| 01.06.2025 31.05.2025 | Vendor name. Redacted as confidential business information | 45 - 462765XXXXXX2330, BIPA ZAGREB,  28.05.2025 19:59 | HR99 HR99 10060255101 | 28,39 | |
| 01.06.2025 31.05.2025 | Vendor name. Redacted as confidential business information | 46 - 462765XXXXXX2330, BURGER KING Arena Zg Draganic,  30.05.2025 19:28 | HR99 HR99 10060800589 | 35,70 | |
| **Konačno stanje** | | | | | **35,72** |

| REKAPITULACIJA | | | | Konačno stanje | **35,72** |
|---|---|---|---|---|---|
| Naloga na teret | 44 | Dugovni promet | 1.875,82 | Rezervirano za naplatu | 35,20 |
| Naloga u korist | 2 | Potražni promet | 1.873,81 | Prekoračenje | 0,00 |
| Naloga ukupno | 46 | Ukupno promet | -2,01 | Rezervirano po nalogu FINA-e | 0,00 |
| | | | | Raspoloživo stanje | 0,52 |

Prethodno stanje  37,73

**Vaš međunarodni broj bankovnog računa (IBAN) je HR2224020063212234851, a identifikacijska šifra banke je ESBCHR22.**

| Credit date | Debit Date | Booking Text | Recipient | Amount | Currency | 2024 Balance | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 6/23/24 | Decathlon Shirts and Shorts - Samples | Alexander Kühlmann | (109.96) | EUR | 107.18 | € | 107.18 | As 05/31/2025 |
| | 6/23/24 | Cost account June 2024 | NASPA Bank Account | (20.00) | EUR | 217.14 | $ | 142.33 | |
| | 6/23/24 | Cost account March 2024 | NASPA Bank Account | (15.00) | EUR | 237.14 | | | |
| | 6/23/24 | Cost account February 2024 | NASPA Bank Account | (6.00) | EUR | 252.14 | | | |
| | 6/23/24 | Hologenix telephone November 2023 | Alexander Kühlmann | (18.00) | EUR | 258.14 | | | |
| | 5/31/24 | Hologenix telephone April 2024 | Alexander Kühlmann | (21.38) | EUR | 276.14 | | | |
| | 4/30/24 | Hologenix telephone March 2024 | Alexander Kühlmann | (29.66) | EUR | 297.52 | | | |
| | 3/31/24 | Hologenix telephone February 2024 | Alexander Kühlmann | (20.42) | EUR | 327.18 | | | |
| | 2/29/24 | Hologenix telephone January 2024 | Alexander Kühlmann | (18.44) | EUR | 347.60 | | | |
| | 1/31/24 | Heimtextil - Last Day Ticket ohne Info-Service | Alexander Kühlmann | (43.00) | EUR | 366.04 | | | |
| | 1/31/24 | Heimtextil - Lunch on 01/12/2024 | Alexander Kühlmann | (11.50) | EUR | 409.04 | | | |
| | 1/31/24 | Heimtextil - Roundtrip to Frankfurt - 60km | Alexander Kühlmann | (18.00) | EUR | 420.54 | | | |
| | 1/31/24 | Hologenix telephone December 2023 | Alexander Kühlmann | (18.00) | EUR | 438.54 | | | |
| | | | | | | | | | |
| | | | Account balance on 12/31/2023 | 456.54 | EUR | | | | |



Merchant Account ID: ███████QAWQ          PayPal ID: ap@celliant.com                    5/1/25 - 5/31/25

## Statement for May 2025

Hologenix, LLC
1113 Montana Ave #13
90403 Santa Monica

### Balance Summary (5/1/25 - 5/31/25)

|      | Available beginning | Available ending | Withheld beginning | Withheld ending |
|------|--------------------:|-----------------:|-------------------:|----------------:|
| USD  | 0.00                | 0.00             | 0.00               | 0.00            |
| EUR  | 0.00                | 0.00             | 0.00               | 0.00            |



Merchant Account ID: N6TPDFYPZQAWQ          PayPal ID: ap@celliant.com          5/1/25 - 5/31/25

*-- There are no transactions for this month --*

To report an unauthorized transaction or other error NOT involving your debit card: call (402-938-3614) or write to us (Attn: Error Resolution Department, P.O. Box 45950, Omaha, NE 68145-0950).

To report an unauthorized transaction or other error concerning your debit card: call (402-938-3614), fax (303-395-2855) or write to us (PayPal Debit Card Department, P.O. Box 45950, Omaha, NE 68145-0950).

To cancel a pre-authorized or recurring payment or determine whether a pre-authorized or recurring transfer has been made: call us at 1-877-896-6383 (please note that only calls pertaining to pre-authorized or recurring payments will be accepted at this number).

# Initiate Business Checking℠

May 31, 2025 ■ Page 1 of 7



HOLOGENIX LLC
17383 W SUNSET BLVD
SUITE A420
PACIFIC PALISADES CA 90272-4181

## Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern
Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711

**1-800-CALL-WELLS**  (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (825)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Visit wellsfargo.com/digitalbusinessresources to explore tours, articles,
infographics, and other resources on the topics of money movement, account
management and monitoring, security and fraud prevention, and more.

Other Wells Fargo Benefits

Fraud and scam tips to help keep your money safe: Check fraud and government impersonator scams

Quickly spot check fraud and scams:
- Review check images after they've cleared to look for any changes. If something doesn't look right, report it right away.
- Verify your recipient received the money.
- Set up Alerts in the Wells Fargo Mobile® app* or online banking to be notified when a check clears.
- Be wary if someone sends you a check and asks you to send money back. That's likely a scam.

Government impersonation scams are on the rise.
Scammers impersonate government agencies to get at your money or personal information.

What to know:
- A government agency will never ask you to move your money, even to a "protected account."
- Keep your Social Security and Medicare numbers secure and never share them.
- If you have a real tax issue, the IRS will contact you through the U.S. Mail prior to calling you. If you get an unexpected call from
the IRS, hang up right away, even if the caller already has your Social Security number.



- If someone asks you to move your money to another account for any reason, it's probably a scam.

*Sign-up may be required. Availability may be affected by your mobile carrier's coverage area. Your mobile carrier's message and data rates may apply.

## Statement period activity summary

| | |
|---|---:|
| Beginning balance on 5/1 | $127,763.59 |
| Deposits/Credits | 598,951.27 |
| Withdrawals/Debits | - 363,148.50 |
| Ending balance on 5/31 | $363,566.36 |

Account number: ●●●●●●●2016  (primary account)

HOLOGENIX LLC

*Nevada account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 321270742

For Wire Transfers use
Routing Number (RTN): 121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---:|---:|---:|
| 5/1 | | Vendor name: Redacted as confidential business information | 1,098.00 | | |
| 5/1 | | Customer name. Redacted as confidential business information | 395,514.90 | | |
| 5/1 | | Vendor name: Redacted as confidential business information | | 2,500.00 | |
| 5/1 | | Vendor name: Redacted as confidential business information | | 3,784.55 | |
| 5/1 | | Vendor name: Redacted as confidential business information | | 1,614.76 | |
| 5/1 | | Vendor name: Redacted as confidential business information | | 3,344.86 | |
| 5/1 | | Vendor name: Redacted as confidential business information | | 4,100.00 | |
| 5/1 | | Vendor name: Redacted as confidential business information | | 2,500.00 | |
| 5/1 | | Vendor name: Redacted as confidential business information | | 877.00 | |
| 5/1 | | Vendor name: Redacted as confidential business information | | 3,000.00 | |
| 5/1 | | Online Transfer to Casden S Ref #Ib0S82Bp8G Premier Checking Hologenix LLC April2025 | | 25,000.00 | |
| 5/1 | | Online Transfer to Casden S Ref #Ib0S82Bxwt Premier Checking Hologenix LLC February2025 1 of 5 | | 5,000.00 | |
| 5/1 | | Online Transfer Ref #Ib0S82Chmg to Signify Business Essential Card Hologenix LLC Pay IN Full Bal CC 3243 | | 498.47 | |
| 5/1 | | Online Transfer Ref #Ib0S82Cs42 to Signify Business Essential Card Hologenix LLC Pay IN Full Bal CC 1195 | | 104.03 | |
| 5/1 | | Online Transfer Ref #Ib0S82D4Wr to Signify Business Essential Card Hologenix LLC Pay IN Full Bal CC 2711 | | 3,079.25 | |
| 5/1 | | Vendor name: Redacted as confidential business information | | 650.00 | |



## Transaction History (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 5/1 | | Vendor name: Redacted as confidential business information | | 740.24 | |
| 5/1 | | Zelle on 05/01 Ref #Pp0Yrznwvs Hologenix LLC Pay IN Full Bal CC 9938 | | 14,411.63 | |
| 5/1 | | Vendor name: Redacted as confidential business information | | 2,250.00 | 450,921.70 |
| 5/2 | | Customer name. Redacted as confidential business information | 147.55 | | |
| 5/2 | | Customer name. Redacted as confidential business information | 17,173.14 | | |
| 5/2 | | Vendor name: Redacted as confidential business information | | 237.94 | |
| 5/2 | | Vendor name: Redacted as confidential business information | | 8,000.00 | 460,004.45 |
| 5/5 | | Customer name. Redacted as confidential business information | 2,063.35 | | |
| 5/5 | | Customer name. Redacted as confidential business information | 10,907.99 | | |
| 5/5 | | Customer name. Redacted as confidential business information | 1,643.75 | | |
| 5/5 | | Customer name. Redacted as confidential business information | 16,703.71 | | |
| 5/5 | < | Business to Business ACH Debit - M&G Partners, LI Vendor Pmt | | 5,000.00 | 486,323.25 |
| 5/7 | | Customer name. Redacted as confidential business information | 473.58 | | |
| 5/7 | | Online Transfer Ref #Ib0Sb828T3 to Signify Business Essential Card Payment IN Full | | 3,653.80 | 483,143.03 |
| 5/8 | | Vendor name: Redacted as confidential business information | | 4,420.00 | 478,723.03 |
| 5/9 | | Customer name. Redacted as confidential business information | 24.93 | | |
| 5/9 | | Customer name. Redacted as confidential business information | 718.54 | | 479,466.50 |
| 5/12 | | Customer name. Redacted as confidential business information | 5,400.00 | | 484,866.50 |
| 5/13 | | WT Fed#03880 Keybank National A /Drw/Bnf=Trinet Hr III, Inc Srf# US25051300692311 Trn#250513041707 Rfb# Q+50174662 913 | | 58,117.58 | |
| 5/13 | | Vendor name: Redacted as confidential business information | | 1,000.00 | 425,748.92 |
| 5/14 | | Customer name. Redacted as confidential business information | 6,020.89 | | |
| 5/14 | | Vendor name: Redacted as confidential business information | | 5,000.00 | 426,769.81 |
| 5/15 | | Customer name. Redacted as confidential business information | 1,592.28 | | |
| 5/15 | | Customer name. Redacted as confidential business information | 15,330.22 | | |
| 5/15 | | Vendor name: Redacted as confidential business information | | 841.19 | |
| 5/15 | | Vendor name: Redacted as confidential business information | | 685.74 | |
| 5/15 | | Vendor name: Redacted as confidential business information | | 7,990.00 | |
| 5/15 | | Vendor name: Redacted as confidential business information | | 982.05 | |
| 5/15 | | WT Fed#03221 Western Alliance B /Ftr/Bnf=Theodora Oringher PC IOLTA Srf# Ow00005686359293 Trn#250515211887 Rfb# Ow00005686359293 | | 5,000.00 | |
| 5/15 | | Vendor name: Redacted as confidential business information | | 2,160.00 | |



*Transaction History (continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 5/15 | | Vendor name: Redacted as confidential business information | | 5,010.00 | |
| 5/15 | | Vendor name: Redacted as confidential business information | | 564.23 | |
| 5/15 | | Vendor name: Redacted as confidential business information | | 1,030.00 | |
| 5/15 | | Vendor name: Redacted as confidential business information | | 3,376.08 | |
| 5/15 | | Vendor name: Redacted as confidential business information | | 1,039.95 | |
| 5/15 | | Vendor name: Redacted as confidential business information | | 5,000.00 | |
| 5/15 | | WT Fed#03800 Zions Bancorporati /Ftr/Bnf=Buchalter Srf# Ow00005686420990 Trn#250515217149 Rfb# Ow00005686420990 | | 2,500.00 | |
| 5/15 | | WT Fed#03296 Jpmorgan Chase Ban /Ftr/Bnf=Grobstein Teeple LLP Srf# Ow00005686423377 Trn#250515217396 Rfb# Ow00005686423377 | | 1,500.00 | |
| 5/15 | | WT Seq217930 Troutman Pepper Locke L /Bnf=Troutman Pepper Hamilton Sanders L Srf# Ow00005686430161 Trn#250515217930 Rfb# Ow00005686430161 | | 2,500.00 | |
| 5/15 | | WT Fed#03899 Jpmorgan Chase Ban /Ftr/Bnf=Levene Neale Bender Yoo and Golubch Srf# Ow00005686426626 Trn#250515217648 Rfb# Ow00005686426626 | | 10,000.00 | |
| 5/15 | | Online Transfer Ref #Ib0SF532St to Signify Business Essential Card Hologenix LLC Pay IN Full Bal CC 3243 | | 4,126.54 | |
| 5/15 | | Online Transfer Ref #Ib0SF539Ts to Signify Business Essential Card Hologenix LLC Pay IN Full Bal CC 1195 | | 6,264.09 | |
| 5/15 | | Online Transfer Ref #Ib0SF53Jg4 to Signify Business Essential Card Hologenix LLC Pay IN Full Bal CC 2711 | | 3,433.80 | |
| 5/15 | | Zelle on 05/15 Ref #Pp0Ytgtr3R Hologenix LLC Inv 202504Rgexp | | 175.00 | |
| 5/15 | | Vendor name: Redacted as confidential business information | | 6,500.00 | |
| 5/15 | | Zelle on 05/15 Ref #Pp0Ytgtyy5 Hologenix LLC Pay IN Ful Bal CC 9938 | | 16,000.00 | |
| 5/15 | | Vendor name: Redacted as confidential business information | | 5,740.04 | 351,273.60 |
| 5/16 | | Vendor name: Redacted as confidential business information | | 1.85 | 351,271.75 |
| 5/19 | | Vendor name: Redacted as confidential business information | | 4,000.00 | |
| 5/19 | | Zelle on 05/19 Ref #Pp0Ytvvtst Hologenix LLC Pay IN Full Bal CC 9938 | | 13,357.10 | 333,914.65 |
| 5/20 | | Customer name. Redacted as confidential business information | 717.15 | | |
| 5/20 | | Customer name. Redacted as confidential business information | 843.06 | | |
| 5/20 | | Vendor name: Redacted as confidential business information | | 180.00 | |
| 5/20 | | Vendor name: Redacted as confidential business information | | 1,000.00 | |
| 5/20 | | Vendor name: Redacted as confidential business information | | 1,000.00 | 333,294.86 |
| 5/22 | | Customer name. Redacted as confidential business information | 28,397.40 | | 361,692.26 |



## Transaction History (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 5/23 | | Amazon.C9Vxvhpcw Payments 250522 7J9R9Ov1Nyizyx4 Hologenix LLC | 49.06 | | |
| 5/23 | | Customer name. Redacted as confidential business information | 4,620.44 | | |
| 5/23 | | Vendor name: Redacted as confidential business information | | 8,381.60 | |
| 5/23 | | Vendor name: Redacted as confidential business information | | 477.69 | |
| 5/23 | | Vendor name: Redacted as confidential business information | | 240.00 | |
| 5/23 | | Vendor name: Redacted as confidential business information | | 2,491.28 | |
| 5/23 | | Vendor name: Redacted as confidential business information | | 1,161.10 | 353,610.09 |
| 5/28 | | WT Fed#05069 Keybank National A /Drw/Bnf=Trinet Hr III, Inc Srf# US25052800867373 Trn#250528051282 Rfb# Q+50190780 213 | | 58,555.06 | 295,055.03 |
| 5/29 | | Customer name. Redacted as confidential business information | 88,205.20 | | 383,260.23 |
| 5/30 | | Customer name. Redacted as confidential business information | 264.63 | | |
| 5/30 | | Customer name. Redacted as confidential business information | 612.94 | | |
| 5/30 | | Customer name. Redacted as confidential business information | 428.56 | | |
| 5/30 | | Online Transfer Ref #Ib0SI6Hd3D to Signify Business Essential Card Prepayment for Trade Show | | 5,000.00 | |
| 5/30 | | Online Transfer Ref #Ib0SI7Nxkm to Signify Business Essential Card Deposit for Zen | | 5,000.00 | |
| 5/30 | | Online Transfer Ref #Ib0SI7Pcc7 to Signify Business Essential Card Partial Payment | | 5,000.00 | |
| 5/30 | | Vendor name: Redacted as confidential business information | | 6,000.00 | 363,566.36 |
| **Totals** | | | **$598,951.27** | **$363,148.50** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

< *Business to Business ACH: If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.*

## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 05/01/2025 - 05/31/2025 | Standard monthly service fee $10.00 | You paid $0.00 | |
|---|---|---|---|
| How to avoid the monthly service fee | Minimum required | This fee period | |
| Have any ONE of the following each fee period | | | |
| • Average ledger balance | $1,000.00 | $402,646.00 | ✓ |
| • Minimum daily balance | $500.00 | $295,055.03 | ✓ |

The Monthly service fee summary fee period ending date shown above includes a Saturday, Sunday, or holiday which are non-business days. Transactions occurring after the last business day of the month will be included in your next fee period.

C1/C1



**WELLS FARGO**

___

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 5,000 | 0 | 0.0030 | 0.00 |
| Transactions | 71 | 100 | 0 | 0.50 | 0.00 |
| Total service charges | | | | | $0.00 |

___

# ✓ IMPORTANT ACCOUNT INFORMATION

___

Effective June 4, 2025, we are updating the following sections of the "Availability of Funds Policy" in our Deposit Account Agreement:

The "Longer delays may apply" section is deleted and replaced with the following:

In some cases, we will not make the first $400 of a business day's check deposits available to you on the day we receive the deposits. Further, in some cases, we will not make all the funds that you deposit by check available to you on the first business day after the day of your deposit.

Depending on the type of check that you deposit, funds may not be available until the second business day after the day of your deposit. The first $275 of your deposit, however, may be available on the first business day after the day of your deposit.

Except as otherwise explained in this paragraph, if we are not going to make all funds from your deposit available on the business day of deposit or the first business day after the day of deposit, we will notify you at the time you make your deposit. We will also tell you when the funds will be available. If your deposit is not made directly to a Wells Fargo employee, or if we decide to take this action after you have left the premises, we will mail you the notice by the first business day after we receive your deposit.

If you need the funds from a deposit right away, you should ask us when the funds will be available.

In addition, funds you deposit by check may be delayed for a longer period under the following circumstances:
- We believe a check you deposit will not be paid
- You deposit checks totaling more than $6,725 on any one day
- You redeposit a check that has been returned unpaid
- You have overdrawn your account repeatedly in the last six months
- There is an emergency, such as failure of computer or communications equipment

We will notify you if we delay your ability to withdraw funds for any of these reasons, and we will tell you when the funds will be available. The funds will generally be available no later than the seventh business day after the day of your deposit.

The "Special rules for new accounts" section is deleted and replaced with the following:

If you are a new customer, the following special rules apply during the first 30 days your account is open. Incoming wire transfers, electronic direct deposits, and cash deposited at a teller window and at a Wells Fargo ATM will be available on the day we receive the deposit. Funds from your check deposits will be available on the business day after the day we receive the deposits; no funds from a business day's check deposits are available on the day we receive the deposits.

If we delay the availability of your deposit the following special rules may apply:
- The first $6,725 of a day's total deposits of cashier's, certified, teller's, traveler's, and federal, state, and local government checks, and U.S. Postal Service money orders made payable to you will be available on the first business day after the day of your deposit, if your deposit meets certain conditions. For example, the checks must be payable to you. If your deposit of these checks (other than U.S. Treasury checks) is not made in person to one of our employees, the first $6,725 may not be available until the second business day after the day of your deposit.
- The excess over $6,725 and funds from all other check deposits will be available no later than the seventh business day after the day of your deposit. The first $275 of a day's total deposit of funds from all other check deposits, however, may be available on the first business day after the day of your deposit.

We will notify you if we delay your ability to withdraw funds and we will tell you when the funds will be available.

___

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.



## Important Information You Should Know

- To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts: Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- In case of errors or questions about other transactions (that are not electronic transfers): Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- If your account has a negative balance: Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet (PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

ENTER
A. The ending balance
   shown on your statement . . . . . . . . . . . . . . . . . . . . . . .   $ _____

ADD
B. Any deposits listed in your                   $ _____
   register or transfers into                    $ _____
   your account which are not                    $ _____
   shown on your statement.                    + $ _____

   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   TOTAL $ _____

CALCULATE THE SUBTOTAL
   (Add Parts A and B)
   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
   .                                            TOTAL $ _____

SUBTRACT
C. The total outstanding checks and
   withdrawals from the chart above . . . . . . . . . . . .  - $ _____

CALCULATE THE ENDING BALANCE
   (Part A + Part B - Part C)
   This amount should be the same
   as the current balance shown in
   your check register . . . . . . . . . . . . . . . . . . . . . . . . .   $ _____

| Number | Items Outstanding | Amount |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  | Total amount | $ |

©2021 Wells Fargo Bank, N.A. All rights reserved.  Member FDIC.  NMLSR ID 399801

Hologenix LLC

**1000.110 ERSTE Funds, Period Ending 05/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 06/16/2025

Reconciled by: Mimi Nguyen

Any changes made to transactions after this date aren't included in this report.

| Summary | EUR |
|---|---|
| Statement beginning balance | 37.73 |
| Checks and payments cleared (3) | -1,895.82 |
| Deposits and other credits cleared (2) | 1,893.81 |
| Statement ending balance | 35.72 |
| | |
| Register balance as of 05/31/2025 | 35.72 |

**Details**

Checks and payments cleared (3)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (EUR) |
|---|---|---|---|---|
| 05/15/2025 | Bill Payment | | Vendor name. Redacted as confidential business information | -493.81 |
| 05/15/2025 | Expense | | Vendor name. Redacted as confidential business information | -10.00 |
| 05/31/2025 | Bill Payment | ERSTE May25 | Vendor name. Redacted as confidential business information | -1,392.01 |
| Total | | | | -1,895.82 |

Deposits and other credits cleared (2)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (EUR) |
|---|---|---|---|---|
| 05/15/2025 | Transfer | | | 493.81 |
| 05/15/2025 | Transfer | | | 1,400.00 |
| Total | | | | 1,893.81 |

5/14/25, 11:33 AM

Hologenix LLC

**1000.120 NASPA Funds, Period Ending 05/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 06/12/2025

Reconciled by: Mimi Nguyen

Any changes made to transactions after this date aren't included in this report.

| Summary | EUR |
|---|---|
| Statement beginning balance | 107.18 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (0) | 0.00 |
| Statement ending balance | 107.18 |
| | |
| Register balance as of 05/31/2025 | 107.18 |

7/14/25, 11:34 AM

Hologenix LLC

**1000.200 PayPal, Period Ending 05/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 06/12/2025

Reconciled by: Mimi Nguyen

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 0.00 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (0) | 0.00 |
| Statement ending balance | 0.00 |
| | |
| Register balance as of 05/31/2025 | 0.00 |

7/14/25, 11:37 AM

Hologenix LLC

**1000.300 Petty Cash, Period Ending 05/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 06/16/2025

Reconciled by: Mimi Nguyen

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 0.00 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (0) | 0.00 |
| Statement ending balance | 0.00 |
| | |
| Register balance as of 05/31/2025 | 0.00 |

Hologenix LLC

**1000.400 Taiwan Bank Accounts, Period Ending 05/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 06/12/2025

Reconciled by: Mimi Nguyen

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 1,597.78 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (0) | 0.00 |
| Statement ending balance | 1,597.78 |
| | |
| Register balance as of 05/31/2025 | 1,597.78 |

Hologenix LLC

**1000.000 Checking - Wells Fargo 2016, Period Ending 05/31/2025**

**RECONCILIATION CHANGE REPORT**

Since this reconciliation on 06/12/2025, changes were made to the reconciled transactions in this report.

| DATE | TYPE | REF NO. | PAYEE | ORIGINAL AMT (USD) | CURRENT AMT (USD) | CHANGE | AMOUNT CHANGE (USD) |
|---|---|---|---|---|---|---|---|
| 05/01/2025 | Credit Card Pay… | | Vendor name. Redacted as confidential business information | 740.24 | 0.00 | Deleted | 740.24 |
| | | | | | | **Total** | **740.24** |

**RECONCILIATION REPORT**

Reconciled on: 06/12/2025

Reconciled by: Mimi Nguyen

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                                                                  USD

| | |
|---|---|
| Statement beginning balance | 127,763.59 |
| Checks and payments cleared (70) | -363,203.50 |
| Deposits and other credits cleared (27) | 599,006.27 |
| Statement ending balance | 363,566.36 |

| | |
|---|---|
| Register balance as of 05/31/2025 | 363,566.36 |
| Cleared transactions after 05/31/2025 | 0.00 |
| Uncleared transactions after 05/31/2025 | -45,941.76 |
| Register balance as of 06/12/2025 | 317,624.60 |

**Details**

Checks and payments cleared (70)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/01/2025 | Bill Payment | | Vendor name. Redacted as confidential business information | -2,250.00 |
| 05/01/2025 | Bill Payment | | Vendor name. Redacted as confidential business information | -3,000.00 |
| 05/01/2025 | Bill Payment | | Vendor name. Redacted as confidential business information | -650.00 |
| 05/01/2025 | Bill Payment | | Vendor name. Redacted as confidential business information | -2,500.00 |
| 05/01/2025 | Bill Payment | | Vendor name. Redacted as confidential business information | -2,500.00 |
| 05/01/2025 | Bill Payment | | Vendor name. Redacted as confidential business information | -877.00 |
| 05/01/2025 | Bill Payment | | Vendor name. Redacted as confidential business information | -4,100.00 |
| 05/01/2025 | Bill Payment | | Vendor name. Redacted as confidential business information | -3,344.86 |
| 05/01/2025 | Credit Card Payment | | Vendor name. Redacted as confidential business information | -3,079.25 |
| 05/01/2025 | Credit Card Payment | | Wells Fargo Bus. MasterCar… | -14,411.63 |
| 05/01/2025 | Credit Card Payment | | Wells Fargo Bus. MasterCar… | -740.24 |
| 05/01/2025 | Credit Card Payment | | Wells Fargo Bus. MasterCar… | -104.03 |
| 05/01/2025 | Bill Payment | | Vendor name. Redacted as confidential business information | -3,784.55 |
| 05/01/2025 | Expense | April2025(BK) | Seth Casden | -25,000.00 |
| 05/01/2025 | Expense | February2025(BK)(1/5) | Seth Casden | -5,000.00 |
| 05/01/2025 | Credit Card Payment | | Wells Fargo Bus. MasterCar… | -498.47 |
| 05/02/2025 | Bill Payment | | Vendor name. Redacted as confidential business information | -237.94 |
| 05/02/2025 | Bill Payment | | Vendor name. Redacted as confidential business information | -8,000.00 |
| 05/05/2025 | Bill Payment | Payment 4 of 5 of BK | Vendor name. Redacted as confidential business information | -5,000.00 |
| 05/07/2025 | Credit Card Payment | | Vendor name. Redacted as confidential business information | -3,653.80 |
| 05/08/2025 | Bill Payment | | Vendor name. Redacted as confidential business information | -4,420.00 |
| 05/13/2025 | Expense | | Vendor name. Redacted as confidential business information | -1,000.00 |

| | | | | |
|---|---|---|---|---:|
| 05/13/2025 | Bill Payment | | Trinet HR Corporation | -58,117.58 |
| 05/14/2025 | Bill Payment | | Vendor name. Redacted as confidential business information | -5,000.00 |
| 05/15/2025 | Bill Payment | | Vendor name. Redacted as confidential business information | -3,376.08 |
| 05/15/2025 | Bill Payment | | Vendor name. Redacted as confidential business information | -5,000.00 |
| 05/15/2025 | Bill Payment | | Vendor name. Redacted as confidential business information | -175.00 |
| 05/15/2025 | Bill Payment | | Vendor name. Redacted as confidential business information | -6,500.00 |
| 05/15/2025 | Bill Payment | | Vendor name. Redacted as confidential business information | -2,160.00 |
| 05/15/2025 | Credit Card Payment | | Vendor name. Redacted as confidential business information | -16,000.00 |
| 05/15/2025 | Credit Card Payment | | Wells Fargo Bus. MasterCar… | -4,126.54 |
| 05/15/2025 | Credit Card Payment | | Wells Fargo Bus. MasterCar… | -3,433.80 |
| 05/15/2025 | Transfer | | | -564.23 |
| 05/15/2025 | Transfer | | | -1,614.76 |
| 05/15/2025 | Bill Payment | | Vendor name. Redacted as confidential business information | -685.74 |
| 05/15/2025 | Bill Payment | | Vendor name. Redacted as confidential business information | -1,030.00 |
| 05/15/2025 | Bill Payment | | Vendor name. Redacted as confidential business information | -3,995.00 |
| 05/15/2025 | Bill Payment | | Vendor name. Redacted as confidential business information | -3,995.00 |
| 05/15/2025 | Bill Payment | Payment 26 | Vendor name. Redacted as confidential business information | -982.05 |
| 05/15/2025 | Bill Payment | | Vendor name. Redacted as confidential business information | -5,010.00 |
| 05/15/2025 | Credit Card Payment | | Wells Fargo Bus. MasterCar… | -6,264.09 |
| 05/15/2025 | Bill Payment | Fee App 4-Payment 27 | Howard Grobstein | -1,500.00 |
| 05/15/2025 | Bill Payment | Fee App 6-Payment 4 | Troutman Pepper LLP | -2,500.00 |
| 05/15/2025 | Expense | | Vendor name. Redacted as confidential business information | -14.36 |
| 05/15/2025 | Bill Payment | | Vendor name. Redacted as confidential business information | -826.83 |
| 05/15/2025 | Bill Payment | Fee App 4-Payment 29 | LNBYG | -10,000.00 |
| 05/15/2025 | Bill Payment | | Vendor name. Redacted as confidential business information | -95.99 |
| 05/15/2025 | Bill Payment | | Vendor name. Redacted as confidential business information | -943.96 |
| 05/15/2025 | Bill Payment | | Vendor name. Redacted as confidential business information | -5,740.04 |
| 05/15/2025 | Bill Payment | | Theodora Oringher PC | -5,000.00 |
| 05/15/2025 | Bill Payment | Fee App 5-Payment 17 | Buchalter | -2,500.00 |
| 05/16/2025 | Bill Payment | | Vendor name. Redacted as confidential business information | -1.85 |
| 05/19/2025 | Credit Card Payment | | Wells Fargo Bus. MasterCar… | -4,000.00 |
| 05/19/2025 | Credit Card Payment | | Wells Fargo Bus. MasterCar… | -13,357.10 |
| 05/20/2025 | Expense | | Vendor name. Redacted as confidential business information | -180.00 |
| 05/20/2025 | Credit Card Payment | | Wells Fargo Bus. MasterCar… | -1,000.00 |
| 05/20/2025 | Credit Card Payment | | Wells Fargo Bus. MasterCar… | -1,000.00 |
| 05/22/2025 | Expense | | Customer name. Redacted as confidential business information | -25.00 |
| 05/23/2025 | Bill Payment | | Vendor name. Redacted as confidential business information | -2,491.28 |
| 05/23/2025 | Bill Payment | | Vendor name. Redacted as confidential business information | -331.62 |
| 05/23/2025 | Bill Payment | | Vendor name. Redacted as confidential business information | -8,381.60 |
| 05/23/2025 | Bill Payment | | Vendor name. Redacted as confidential business information | -240.00 |
| 05/23/2025 | Bill Payment | | Vendor name. Redacted as confidential business information | -146.07 |
| 05/23/2025 | Bill Payment | | Vendor name. Redacted as confidential business information | -1,161.10 |
| 05/28/2025 | Bill Payment | | Trinet HR Corporation | -58,555.06 |
| 05/29/2025 | Expense | | Customer name. Redacted as confidential business information | -30.00 |
| 05/30/2025 | Credit Card Payment | | Wells Fargo Bus. MasterCar… | -5,000.00 |
| 05/30/2025 | Bill Payment | | Vendor name. Redacted as confidential business information | -6,000.00 |
| 05/30/2025 | Credit Card Payment | | Wells Fargo Bus. MasterCar… | -5,000.00 |
| 05/30/2025 | Credit Card Payment | | Wells Fargo Bus. MasterCar… | -5,000.00 |

Total                                                                                                    -363,203.50

---

Deposits and other credits cleared (27)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---:|
| 05/01/2025 | Receive Payment | | Customer name. Redacted as confidential business information | 395,514.90 |
| 05/01/2025 | Deposit | | Customer name. Redacted as confidential business information | 1,098.00 |

| 05/02/2025 | Deposit | | Customer name. Redacted as confidential business information | 147.55 |
|---|---|---|---|---|
| 05/02/2025 | Deposit | | Customer name. Redacted as confidential business information | 17,173.14 |
| 05/05/2025 | Receive Payment | | Customer name. Redacted as confidential business information | 1,643.75 |
| 05/05/2025 | Receive Payment | | Customer name. Redacted as confidential business information | 2,063.35 |
| 05/05/2025 | Deposit | | Customer name. Redacted as confidential business information | 10,907.99 |
| 05/05/2025 | Receive Payment | | Customer name. Redacted as confidential business information | 16,703.71 |
| 05/07/2025 | Receive Payment | | Customer name. Redacted as confidential business information | 473.58 |
| 05/09/2025 | Deposit | 23441219261 | | 24.93 |
| 05/09/2025 | Receive Payment | | Customer name. Redacted as confidential business information | 718.54 |
| 05/12/2025 | Receive Payment | | Customer name. Redacted as confidential business information | 5,400.00 |
| 05/14/2025 | Receive Payment | 7990 | Customer name. Redacted as confidential business information | 780.53 |
| 05/14/2025 | Receive Payment | 12108 | Customer name. Redacted as confidential business information | 5,240.36 |
| 05/15/2025 | Deposit | | | 5,471.91 |
| 05/15/2025 | Receive Payment | 520598 | Customer name. Redacted as confidential business information | 9,858.31 |
| 05/15/2025 | Receive Payment | | Customer name. Redacted as confidential business information | 1,592.28 |
| 05/20/2025 | Receive Payment | | Customer name. Redacted as confidential business information | 717.15 |
| 05/20/2025 | Deposit | | | 9.00 |
| 05/20/2025 | Receive Payment | | Customer name. Redacted as confidential business information | 834.06 |
| 05/22/2025 | Receive Payment | | Customer name. Redacted as confidential business information | 28,422.40 |
| 05/23/2025 | Receive Payment | | Customer name. Redacted as confidential business information | 4,620.44 |
| 05/23/2025 | Deposit | 23552461531 | | 49.06 |
| 05/29/2025 | Receive Payment | | Customer name. Redacted as confidential business information | 88,235.20 |
| 05/30/2025 | Receive Payment | | Customer name. Redacted as confidential business information | 264.63 |
| 05/30/2025 | Deposit | | Customer name. Redacted as confidential business information | 612.94 |
| 05/30/2025 | Deposit | | Customer name. Redacted as confidential business information | 428.56 |

| Total | | | | 599,006.27 |
|---|---|---|---|---|