**Fill in this information to identify the case:**

Debtor Name __Hologenix, LLC__

United States Bankruptcy Court for the: Central District of California

Case number: __2:20-bk-13849-BR__

☐ Check if this is an amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11    12/17

Month: __June 2025__

Date report filed: 06/29/2025
MM / DD / YYYY

Line of business: __Fiber, Yarn, Thread Mills__

NAISC code: __3133__

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party: __Hologenix, LLC__

Original signature of responsible party: *Seth Casden*

Printed name of responsible party: __Seth Casden__

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

**If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.**

| | | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☑ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |

**If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.**

| | | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☑ | ☐ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☑ | ☐ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name  Hologenix, LLC

Case number  2:20-bk-13849-BR

17. Have you paid any bills you owed before you filed bankruptcy?  ☐ ☑ ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?  ☐ ☑ ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

$ 357,410.28

20. **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here.

$  50,303.53

21. **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here.

− $ 366,159.66

22. **Net cash flow**

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*.

-315,856.13

23. **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

= $  41,554.15

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**

$ 2,259,823.5

    *(Exhibit E)*

Debtor Name  Hologenix, LLC

Case number  2:20-bk-13849-BR

---

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**

$ 398,619.69

*(Exhibit F)*

---

## 5. Employees

26. What was the number of employees when the case was filed?

4

27. What is the number of employees as of the date of this monthly report?

6

---

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?

$ 11,500.00

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?

$ 1,754,191.0

30. How much have you paid this month in other professional fees?

$ 25,000.00

31. How much have you paid in total other professional fees since filing the case?

$ 893,379.46

---

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
| | **Projected** | **−** | **Actual** | **=** | **Difference** |
| | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 51,407.00 | − | $ 50,303.53 | = | $ 1,103.47 |
| 33. **Cash disbursements** | $ 378,371.00 | − | $ 366,159.66 | = | $ 12,211.34 |
| 34. **Net cash flow** | $ -326,964.00 | − | $ -315,856.10 | = | $ -11,107.87 |

35. Total projected cash receipts for the next month:

$ 449,987.00

36. Total projected cash disbursements for the next month:

− $ 275,895.00

37. Total projected net cash flow for the next month:

= $ 174,092.00

---

Debtor Name  Hologenix, LLC

Case number 2:20-bk-13849-BR

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☑ 39.  Bank reconciliation reports for each account.

☐ 40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐ 41.  Budget, projection, or forecast reports.

☐ 42.  Project, job costing, or work-in-progress reports.

# EXHIBIT "A"

No quarterly fees in subchapter V cases

# EXHIBIT "B"

10. No activity for following Taiwan bank accounts:

- Megabank x2883 and x0087
- Yuanta Bank TWD x7002

Bank accounts are to remain open as it is a requirement of doing business in Taiwan.

14. Unusual or significant unanticipated expenses:

| 06/16/2025 | Theodora Oringher PC | Chapter 11 MET Legal Fees - MET vs. Seth Casden | 5,000 |
|---|---|---|---|

Some of these legal fees are for the defense of the lawsuit against the company's CEO Seth Casden. This was not expected or anticipated when Debtor's 2020 Chapter 11 plan was filed and confirmed, as this lawsuit by creditor Multiple Energy Technologies, LLC was filed in February 2021.  However, the Debtor filed an application to employ Theodora Oringher PC and disclosed this litigation in August 2021, and for the balance of 2021, these legal fees are more or less expected and anticipated but disclosed here in relation to the 2020 plan.

# EXHIBIT "C"

**Checking - Wells Fargo 2016**
**June 2025**

| Date | Payee | Memo | Foreign Currency | Deposit (USD) | Reconciliation Status | Type | Account |
|------|-------|------|-----------------|---------------|----------------------|------|---------|
| 06/02/2025 | Customer name. Redacted as confidential business information | Royalty Licensing Fees | 1,115.16 | 1,273.42 | Reconciled | Deposit | |
| 06/03/2025 | Customer name. Redacted as confidential business information | Royalty Licensing Fees | | 1,701.75 | Reconciled | Payment | 1100.000 Accounts Receivable (A/R) - USD |
| 06/04/2025 | Return Wires | | | 1,220.00 | Reconciled | Deposit | 1600.200 Reimbursable Fees & Costs |
| 06/04/2025 | Customer name. Redacted as confidential business information | DTC Sales | | 896.32 | Reconciled | Deposit | Channel Clearing Account:Shopify Clearing Account |
| 06/04/2025 | Customer name. Redacted as confidential business information | Raw Materials Sales | | 5,091.08 | Reconciled | Payment | 1100.000 Accounts Receivable (A/R) - USD |
| 06/05/2025 | Customer name. Redacted as confidential business information | DTC Sales | | 1,913.60 | Reconciled | Deposit | Channel Clearing Account |
| 06/06/2025 | Customer name. Redacted as confidential business information | DTC Sales | | 46.03 | Reconciled | Deposit | 1400.100 Amazon Sales Reserve Balance:Amazon Sales - US |
| 06/06/2025 | Customer name. Redacted as confidential business information | DTC Sales | | 3,223.56 | Reconciled | Deposit | Channel Clearing Account:Shopify Clearing Account |
| 06/09/2025 | Customer name. Redacted as confidential business information | DTC Sales | | 213.93 | Reconciled | Deposit | Channel Clearing Account:Shopify Clearing Account |
| 06/09/2025 | Vendor name. Redacted as confidential business information | Refund | | 841.19 | Reconciled | Deposit | 2000.000 Accounts Payable (A/P) - USD |
| 06/09/2025 | Customer name. Redacted as confidential business information | Royalty Licensing Fees | | 511.22 | Reconciled | Payment | 1100.000 Accounts Receivable (A/R) - USD |
| 06/10/2025 | Customer name. Redacted as confidential business information | DTC Sales | | 104.85 | Reconciled | Deposit | Channel Clearing Account:Shopify Clearing Account |
| 06/11/2025 | Customer name. Redacted as confidential business information | Royalty Licensing Fees | 1,493.01 | 1,720.02 | Reconciled | Deposit | 1700.200 Undeposited Funds |
| 06/12/2025 | Customer name. Redacted as confidential business information | Raw Materials Sales | 195.51 | 225.58 | Reconciled | Deposit | |
| 06/13/2025 | Vendor name. Redacted as confidential business information | Refund | | 500.00 | Reconciled | Deposit | 1600.200 Reimbursable Fees & Costs |
| 06/16/2025 | Customer name. Redacted as confidential business information | Royalty Licensing Fees | 1,897.97 | 2,194.32 | Reconciled | Deposit | |
| 06/17/2025 | Vendor name. Redacted as confidential business information | Refund | 2,014.99 | 2,476.33 | Reconciled | Deposit | |
| 06/17/2025 | Customer name. Redacted as confidential business information | Royalty Licensing Fees | 464.05 | 533.65 | Reconciled | Deposit | |
| 06/18/2025 | Customer name. Redacted as confidential business information | DTC Sales | | 119.74 | Reconciled | Deposit | Channel Clearing Account:Shopify Clearing Account |
| 06/18/2025 | Customer name. Redacted as confidential business information | Royalty Licensing Fees | | 4,635.00 | Reconciled | Payment | 1100.000 Accounts Receivable (A/R) - USD |
| 06/20/2025 | Customer name. Redacted as confidential business information | DTC Sales | | 258.67 | Reconciled | Deposit | 1400.100 Amazon Sales Reserve Balance:Amazon Sales - US Clearing Account |
| 06/20/2025 | Customer name. Redacted as confidential business information | DTC Sales | | 138.44 | Reconciled | Deposit | Channel Clearing Account:Shopify Clearing Account |
| 06/20/2025 | Customer name. Redacted as confidential business information | Royalty Licensing Fees | | 2,780.00 | Reconciled | Payment | 1100.000 Accounts Receivable (A/R) - USD |
| 06/23/2025 | Customer name. Redacted as confidential business information | DTC Sales | | 320.22 | Reconciled | Deposit | Channel Clearing Account:Shopify Clearing Account |
| 06/23/2025 | Customer name. Redacted as confidential business information | Royalty Licensing Fees | | 80.00 | Reconciled | Payment | 1100.000 Accounts Receivable (A/R) - USD |
| 06/25/2025 | Customer name. Redacted as confidential business information | Royalty Licensing Fees | 703.77 | 822.99 | Reconciled | Deposit | |
| 06/26/2025 | Customer name. Redacted as confidential business information | Royalty Licensing Fees | | 1,921.57 | Reconciled | Payment | 1100.000 Accounts Receivable (A/R) - USD |
| 06/26/2025 | Customer name. Redacted as confidential business information | Raw Materials Sales | | 1,935.95 | Reconciled | Payment | 1100.000 Accounts Receivable (A/R) - USD |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 06/26/2025 | Customer name. Redacted as confidential business information | Royalty Licensing Fees | | 1,154.02 | Reconciled | Payment | 1100.000 Accounts Receivable (A/R) - USD |
| 06/26/2025 | Customer name. Redacted as confidential business information | Royalty Licensing Fees | | 643.29 | Reconciled | Payment | 1100.000 Accounts Receivable (A/R) - USD |
| 06/26/2025 | Customer name. Redacted as confidential business information | Royalty Licensing Fees | | 17.00 | Reconciled | Payment | 1100.000 Accounts Receivable (A/R) - USD |
| 06/27/2025 | Customer name. Redacted as confidential business information | Royalty Licensing Fees | | 5,043.08 | Reconciled | Payment | 1100.000 Accounts Receivable (A/R) - USD |
| 06/30/2025 | Customer name. Redacted as confidential business information | Royalty Licensing Fees | 1,106.30 | 812.71 | Reconciled | Deposit | |
| 06/30/2025 | Customer name. Redacted as confidential business information | Royalty Licensing Fees | | 4,934.00 | Reconciled | Payment | 1100.000 Accounts Receivable (A/R) - USD |
| | | | | **50,303.53** | | | |

# EXHIBIT "D"

**Checking - Wells Fargo 2016**

**June 2025**

| Date | Payee | Memo | Foreign Currency | Payment (USD) | Reconciliation Status | Type | Account |
|---|---|---|---|---|---|---|---|
| 06/02/2025 | Seth Casden | February 2025 Salary - Set amount per court approval | | 5,000.00 | Reconciled | Expense | 2250.000 Insider Compensation Payable |
| 06/02/2025 | Seth Casden | May 2025 Salary - Set amount per court approval (1/5) | | 25,000.00 | Reconciled | Expense | 2250.000 Insider Compensation Payable |
| 06/02/2025 | Vendor name. Redacted as confidential business information. | Eastern European Sales Representative | -2900.00 | 3,390.39 | Reconciled | Bill Payment | 2000.001 Accounts Payable (A/P) - EUR |
| 06/02/2025 | Vendor name. Redacted as confidential business information. | Administration Support | | 8,250.00 | Reconciled | Bill Payment | 2000.000 Accounts Payable (A/P) - USD |
| 06/02/2025 | Wells Fargo Bus. MasterCard/Visa 9938 | Credit Card Payment | | 11,712.07 | Reconciled | Credit Card | f2050.102 WFB Visa 9938 |
| 06/02/2025 | Wells Fargo Bus. MasterCard/Visa 3243 | Credit Card Payment | | 2,200.51 | Reconciled | Credit Card | f2050.007 Corporate WFB Mastercard 3243 |
| 06/02/2025 | Vendor name. Redacted as confidential business information. | Regulatory & QMS Costs | | 759.92 | Reconciled | Bill Payment | 2000.000 Accounts Payable (A/P) - USD |
| 06/02/2025 | Vendor name. Redacted as confidential business information. | Shipping Fees | | 845.00 | Reconciled | Bill Payment | 2000.000 Accounts Payable (A/P) - USD |
| 06/02/2025 | Vendor name. Redacted as confidential business information. | Shipping Fees | | 800.00 | Reconciled | Bill Payment | 2000.000 Accounts Payable (A/P) - USD |
| 06/02/2025 | Wells Fargo Bus. MasterCard/Visa-Lucas 2711 | Credit Card Payment | | 4,660.52 | Reconciled | Credit Card | f2050.005 Corporate WFB Mastercard 2711 |
| 06/02/2025 | Vendor name. Redacted as confidential business information. | IT Consultant | | 650.00 | Reconciled | Bill Payment | 2000.000 Accounts Payable (A/P) - USD |
| 06/02/2025 | Vendor name. Redacted as confidential business information. | Supply Chain Warehouse Storage Unit | | 357.99 | Reconciled | Bill Payment | 2000.000 Accounts Payable (A/P) - USD |
| 06/02/2025 | Vendor name. Redacted as confidential business information. | CIO/CTO Consultant | | 2,500.00 | Reconciled | Bill Payment | 2000.000 Accounts Payable (A/P) - USD |
| 06/02/2025 | Vendor name. Redacted as confidential business information. | Oceania Sales & Regulatory Support Representative | | 2,500.00 | Reconciled | Bill Payment | 2000.000 Accounts Payable (A/P) - USD |
| 06/02/2025 | Vendor name. Redacted as confidential business information. | Asian Sales Office - Taiwan Sales Representative | | 4,100.00 | Reconciled | Bill Payment | 2000.000 Accounts Payable (A/P) - USD |
| 06/02/2025 | Vendor name. Redacted as confidential business information. | Indian Sales Representative | | 500.00 | Reconciled | Bill Payment | 2000.000 Accounts Payable (A/P) - USD |
| 06/02/2025 | Vendor name. Redacted as confidential business information. | Business Applications & Software Expenses | | 13,130.94 | Reconciled | Bill Payment | 2000.000 Accounts Payable (A/P) - USD |
| 06/02/2025 | Vendor name. Redacted as confidential business information. | OOP Expenses Reimbursement | | 125.00 | Reconciled | Bill Payment | 2000.000 Accounts Payable (A/P) - USD |
| 06/02/2025 | Vendor name. Redacted as confidential business information. | CFO Salary | | 7,218.75 | Reconciled | Bill Payment | 2000.000 Accounts Payable (A/P) - USD |
| 06/02/2025 | Vendor name. Redacted as confidential business information. | ACH Processing Fee | | 3.50 | Reconciled | Bill Payment | 2000.000 Accounts Payable (A/P) - USD |
| 06/02/2025 | Vendor name. Redacted as confidential business information. | D&O Liability Policy Annual Renewal | | 19,949.00 | Reconciled | Bill Payment | 2000.000 Accounts Payable (A/P) - USD |
| 06/03/2025 | Vendor name. Redacted as confidential business information. | Printing Cost | | 238.44 | Reconciled | Bill Payment | 2000.000 Accounts Payable (A/P) - USD |
| 06/03/2025 | Vendor name. Redacted as confidential business information. | Administration Support | | 1,215.88 | Reconciled | Bill Payment | 2000.000 Accounts Payable (A/P) - USD |
| 06/03/2025 | Vendor name. Redacted as confidential business information. | OOP Expenses Reimbursement | | 1,881.48 | Reconciled | Bill Payment | 2000.000 Accounts Payable (A/P) - USD |
| 06/03/2025 | Vendor name. Redacted as confidential business information. | Marketing & PR Consultant | | 8,000.00 | Reconciled | Bill Payment | 2000.000 Accounts Payable (A/P) - USD |
| 06/03/2025 | Vendor name. Redacted as confidential business information. | Business Applications & Software Expenses | | 475.44 | Reconciled | Bill Payment | 2000.000 Accounts Payable (A/P) - USD |
| 06/04/2025 | M&G Partners LLP | Chapter 11 Accountant & Tax Consultant | | 5,000.00 | Reconciled | Bill Payment | 2000.000 Accounts Payable (A/P) - USD |
| 06/04/2025 | Vendor name. Redacted as confidential business information. | Delaware - Annual Report - Domestic eFiling for LLC | | 588.00 | Reconciled | Bill Payment | 2000.000 Accounts Payable (A/P) - USD |
| 06/04/2025 | Vendor name. Redacted as confidential business information. | Marketing Samples | | 5,100.00 | Reconciled | Bill Payment | 2000.000 Accounts Payable (A/P) - USD |
| 06/04/2025 | Vendor name. Redacted as confidential business information. | Delaware - Annual Report - Domestic eFiling for LLC | | 500.00 | Reconciled | Expense | 1600.200 Reimbursable Fees & Costs |
| 06/04/2025 | Vendor name. Redacted as confidential business information. | Business Development Consultant | | 1,369.22 | Reconciled | Bill Payment | 2000.000 Accounts Payable (A/P) - USD |
| 06/04/2025 | Vendor name. Redacted as confidential business information. | Photoshoot for Shopify store | | 1,270.00 | Reconciled | Bill Payment | 2000.000 Accounts Payable (A/P) - USD |
| 06/09/2025 | Vendor name. Redacted as confidential business information. | Uber to LAX | | 225.00 | Reconciled | Expense | 6070.001 Travel & Entertainment:Airfare & Transportation |
| 06/09/2025 | Vendor name. Redacted as confidential business information. | Uber to LAX | | 150.00 | Reconciled | Expense | 6070.001 Travel & Entertainment:Airfare & Transportation |
| 06/09/2025 | Vendor name. Redacted as confidential business information. | Shipping Fees | | 2,950.00 | Reconciled | Bill Payment | 2000.000 Accounts Payable (A/P) - USD |
| 06/09/2025 | Vendor name. Redacted as confidential business information. | Shipping Fees | | 403.91 | Reconciled | Bill Payment | 2000.000 Accounts Payable (A/P) - USD |
| 06/10/2025 | Wells Fargo Bus. MasterCard/Visa-Seth 1195 | Credit Card Payment | | 5,000.00 | Reconciled | Credit Card | f2050.006 WFB Mastercard 1195 |
| 06/11/2025 | Vendor name. Redacted as confidential business information. | Administration Support | | 667.72 | Reconciled | Bill Payment | 2000.000 Accounts Payable (A/P) - USD |
| 06/11/2025 | TriNet HR Corporation | Payroll Costs | | 48,609.87 | Reconciled | Bill Payment | 2000.000 Accounts Payable (A/P) - USD |
| 06/11/2025 | Vendor name. Redacted as confidential business information. | Printing Cost | | 1.01 | Reconciled | Bill Payment | 2000.000 Accounts Payable (A/P) - USD |
| 06/12/2025 | Vendor name. Redacted as confidential business information. | R&D Samples | | 826.83 | Reconciled | Expense | 6029.010 Product Development:Trials - R & D  Materials |
| 06/12/2025 | Vendor name. Redacted as confidential business information. | Regulatory & QMS Costs | -2000.00 | 2,543.02 | Reconciled | Expense | 6021.003 Legal & Professional Fees:Regulatory & QMS Expenses |
| 06/12/2025 | Vendor name. Redacted as confidential business information. | Regulatory & QMS Costs | -1500.00 | 1,000.20 | Reconciled | Bill Payment | 2000.003 Accounts Payable (A/P) - AUD |
| 06/16/2025 | LNBYG | Chapter 11 Legal Rep - LNBYG | | 10,000.00 | Reconciled | Bill Payment | 2000.000 Accounts Payable (A/P) - USD |
| 06/16/2025 | Howard Grobstein | Chapter 11 Legal - BK Expert Witness | | 1,500.00 | Reconciled | Bill Payment | 2000.000 Accounts Payable (A/P) - USD |
| 06/16/2025 | Buchalter | Chapter 11 Professionals - Patent Services | | 2,500.00 | Reconciled | Bill Payment | 2000.000 Accounts Payable (A/P) - USD |
| 06/16/2025 | Troutman Pepper LLP | Chapter 11 Professionals - Trademark Services | | 2,500.00 | Reconciled | Bill Payment | 2000.000 Accounts Payable (A/P) - USD |
| 06/16/2025 | Vendor name. Redacted as confidential business information. | OOP Expenses Reimbursement | | 850.96 | Reconciled | Bill Payment | 2000.000 Accounts Payable (A/P) - USD |
| 06/16/2025 | Vendor name. Redacted as confidential business information. | OOP Expenses Reimbursement | | 411.22 | Reconciled | Bill Payment | 2000.000 Accounts Payable (A/P) - USD |
| 06/16/2025 | Wells Fargo Bus. MasterCard/Visa 3243 | Credit Card Payment | | 4,845.65 | Reconciled | Credit Card | f2050.007 Corporate WFB Mastercard 3243 |
| 06/16/2025 | Theodora Oringher PC | Legal Fees | | 5,000.00 | Reconciled | Bill Payment | 2000.000 Accounts Payable (A/P) - USD |
| 06/16/2025 | Vendor name. Redacted as confidential business information. | Testing Manager Consultant | | 6,500.00 | Reconciled | Bill Payment | 2000.000 Accounts Payable (A/P) - USD |
| 06/16/2025 | Vendor name. Redacted as confidential business information. | Supply Chain Warehouse Storage Unit | | 516.70 | Reconciled | Bill Payment | 2000.000 Accounts Payable (A/P) - USD |
| 06/16/2025 | Vendor name. Redacted as confidential business information. | Inventory Purchase | | 7,140.00 | Reconciled | Bill Payment | 2000.000 Accounts Payable (A/P) - USD |
| 06/16/2025 | Vendor name. Redacted as confidential business information. | Business Development Consultant | | 3,995.00 | Reconciled | Bill Payment | 2000.000 Accounts Payable (A/P) - USD |
| 06/16/2025 | Wells Fargo Bus. MasterCard/Visa 2711 | Credit Card Payment | | 77.50 | Reconciled | Credit Card | f2050.005 Corporate WFB Mastercard 2711 |
| 06/16/2025 | Vendor name. Redacted as confidential business information. | P/T Supply Chain Consultant | | 5,000.00 | Reconciled | Bill Payment | 2000.000 Accounts Payable (A/P) - USD |
| 06/16/2025 | Wells Fargo Bus. MasterCard/Visa 9938 | Credit Card Payment | | 15,000.00 | Reconciled | Credit Card | f2050.102 R WFB Visa 9938 |
| 06/16/2025 | Vendor name. Redacted as confidential business information. | Japan Sales Representative + Japan Office Expenses | | 1,030.00 | Reconciled | Bill Payment | 2000.000 Accounts Payable (A/P) - USD |
| 06/16/2025 | Vendor name. Redacted as confidential business information. | EO Los Angeles and Global Membership | | 6,780.00 | Reconciled | Bill Payment | 2000.000 Accounts Payable (A/P) - USD |
| 06/16/2025 | Vendor name. Redacted as confidential business information. | Testing Fees | | 432.00 | Reconciled | Bill Payment | 2000.000 Accounts Payable (A/P) - USD |
| 06/16/2025 | Vendor name. Redacted as confidential business information. | Testing Fees | | 432.00 | Reconciled | Bill Payment | 2000.000 Accounts Payable (A/P) - USD |
| 06/16/2025 | Vendor name. Redacted as confidential business information. | Testing Fees | | 432.00 | Reconciled | Bill Payment | 2000.000 Accounts Payable (A/P) - USD |
| 06/16/2025 | Vendor name. Redacted as confidential business information. | Testing Fees | | 432.00 | Reconciled | Bill Payment | 2000.000 Accounts Payable (A/P) - USD |
| 06/16/2025 | Vendor name. Redacted as confidential business information. | Testing Fees | | 432.00 | Reconciled | Bill Payment | 2000.000 Accounts Payable (A/P) - USD |

| 06/16/2025 | Vendor name. Redacted as confidential business information. | Testing Fees | | 196.00 | Reconciled | Bill Payment 2000.000 Accounts Payable (A/P) -  USD |
|---|---|---|---|---|---|---|
| 06/16/2025 | Vendor name. Redacted as confidential business information. | Testing Fees | | 196.00 | Reconciled | Bill Payment 2000.000 Accounts Payable (A/P) -  USD |
| 06/16/2025 | Vendor name. Redacted as confidential business information. | Testing Fees | | 196.00 | Reconciled | Bill Payment 2000.000 Accounts Payable (A/P) -  USD |
| 06/16/2025 | Vendor name. Redacted as confidential business information. | Testing Fees | | 196.00 | Reconciled | Bill Payment 2000.000 Accounts Payable (A/P) -  USD |
| 06/16/2025 | Vendor name. Redacted as confidential business information. | Testing Fees | | 196.00 | Reconciled | Bill Payment 2000.000 Accounts Payable (A/P) -  USD |
| 06/16/2025 | Vendor name. Redacted as confidential business information. | Marketing Consultant | | 2,800.00 | Reconciled | Bill Payment 2000.000 Accounts Payable (A/P) -  USD |
| 06/16/2025 | Fisher & Phillips LLP | 2025 Retainer for Legal Matter Hologenix vs. Lyndsey White | | 15,000.00 | Reconciled | Bill Payment 2000.000 Accounts Payable (A/P) -  USD |
| 06/16/2025 | Vendor name. Redacted as confidential business information. | Administration Support | | 1,050.00 | Reconciled | Bill Payment 2000.000 Accounts Payable (A/P) -  USD |
| 06/17/2025 | Vendor name. Redacted as confidential business information. | Viscose hand samples | | 148.33 | Reconciled | Bill Payment 2000.000 Accounts Payable (A/P) -  USD |
| 06/18/2025 | Vendor name. Redacted as confidential business information. | Ketamine-assited 40 Years of Zen Program | | 7,000.00 | Reconciled | Expense        1600.101 Prepaid Expenses:Prepaid Events & Travels Costs |
| 06/18/2025 | Wells Fargo Bus. MasterCard/Visa 9938 | Credit Card Payment | | 12,000.00 | Reconciled | Credit Card F2050.102  WFB Visa 9938 |
| 06/20/2025 | Vendor name. Redacted as confidential business information. | Printing Cost | | 2.98 | Reconciled | Bill Payment 2000.000 Accounts Payable (A/P) -  USD |
| 06/20/2025 | Vendor name. Redacted as confidential business information. | Business Applications & Software Expenses | | 475.44 | Reconciled | Bill Payment 2000.000 Accounts Payable (A/P) -  USD |
| 06/26/2025 | TriNet HR Corporation | Payroll Costs | | 48,566.16 | Reconciled | Bill Payment 2000.000 Accounts Payable (A/P) -  USD |
| | | | **$** | **366,159.66** | | |
| | | | | | | |
| 6/30/2025 | Kresimir Hernaus (ERSTE Bank Account) | Eastern European Office OOP Expenses | 35.72 | 42.11 | Reconciled | Bill Payment Accounts Payable (A/P) - EUR |

# EXHIBIT "E"

**Hologenix LLC**
**A/P Aging Summary**
As of June 30, 2025

| Vendor | Expense Type | Current | 31 - 60 | 61 - 90 | 91 and over | Total |
|---|---|---|---|---|---|---|
| LNBYG | Chapter 11 Legal Rep - LNBYG | 65,157.84 | 35,964.01 | 25,319.87 | 718,350.63 | 844,792.35 |
| Theodora Oringher PC | Chapter 11 MET Legal Fees - MET vs. Seth Casden | 2,720.00 | | 1,125.00 | 230,232.21 | 234,077.21 |
| Buchalter | Chapter 11 Professionals - Patent Services | | | 3,750.00 | 81,247.61 | 84,997.61 |
| Troutman Pepper LLP | Chapter 11 Professionals - Trademark Services | 16,265.36 | 2,618.00 | 1,695.00 | 27,101.07 | 47,679.43 |
| Vendor name. Redacted as confidential business information. | Deposit for 2026 Biohacking | 16,000.00 | | | | 16,000.00 |
| Vendor name. Redacted as confidential business information. | June 2025 Rent | 15,442.59 | | | | 15,442.59 |
| Vendor name. Redacted as confidential business information. | Business Applications & Software Expenses | 12,985.00 | | | | 12,985.00 |
| Vendor name. Redacted as confidential business information. | CIO/CTO Consultant + Research & Experimental Expenses | 2,500.00 | | | 10,000.00 | 12,500.00 |
| Vendor name. Redacted as confidential business information. | Marketing Samples | | 9,896.25 | | | 9,896.25 |
| Vendor name. Redacted as confidential business information. | Marketing & PR Consultant | 8,000.00 | | | | 8,000.00 |
| Vendor name. Redacted as confidential business information. | Regulatory & QMS Consultant | | | | 7,471.17 | 7,471.17 |
| Vendor name. Redacted as confidential business information. | Interzum 2025 Economy and Marketing Package | 7,322.47 | | | | 7,322.47 |
| Vendor name. Redacted as confidential business information. | Exhibitor costs for Health Optimisation Summit | 6,872.50 | | | | 6,872.50 |
| Howard Grobstein | Chapter 11 Legal - BK Expert Witness | | | | 6,542.02 | 6,542.02 |
| Fisher & Phillips LLP | Chapter 11 Professionals - Corporate GC Services | 73.50 | 196.00 | 324.50 | 5,797.50 | 6,391.50 |
| Vendor name. Redacted as confidential business information. | Pitch for TEDx - Founder's Story Virtual Interview | 6,000.00 | | | | 6,000.00 |
| Vendor name. Redacted as confidential business information. | Patent Costs | 5,327.40 | | | | 5,327.40 |
| Vendor name. Redacted as confidential business information. | Tradeshow Cost | | 5,010.00 | | | 5,010.00 |
| Vendor name. Redacted as confidential business information. | P/T Supply Chain Consultant | 5,000.00 | | | | 5,000.00 |
| Vendor name. Redacted as confidential business information. | P/T Asian Liaison Office - Taiwan Sales Representative | 4,100.00 | | | | 4,100.00 |
| Vendor name. Redacted as confidential business information. | Inventory Shipping Costs | 3,521.96 | | | | 3,521.96 |
| Vendor name. Redacted as confidential business information. | Eastern European Sales Representative | 3,496.82 | | | | 3,496.82 |
| Vendor name. Redacted as confidential business information. | Patent Costs | 3,087.03 | | | | 3,087.03 |
| Vendor name. Redacted as confidential business information. | Quarterly Board Deck Review & Analysis Consultant | 3,000.00 | | | | 3,000.00 |
| Vendor name. Redacted as confidential business information. | Marketing Samples | 2,859.67 | | | | 2,859.67 |
| Vendor name. Redacted as confidential business information. | Patent Costs | 2,640.00 | | | | 2,640.00 |
| Vendor name. Redacted as confidential business information. | Oceania Sales & Regulatory Support Representative | 2,500.00 | | | | 2,500.00 |
| Vendor name. Redacted as confidential business information. | CFO Salary | 2,406.25 | | | | 2,406.25 |
| Vendor name. Redacted as confidential business information. | Japan Sales Representative + Japan Office Expenses | 1,030.00 | | | | 1,030.00 |
| Vendor name. Redacted as confidential business information. | Parking Cost | | | | 761.95 | 761.95 |
| Vendor name. Redacted as confidential business information. | OOP Expenses Reimbursement | 755.86 | | | | 755.86 |
| Vendor name. Redacted as confidential business information. | IT Consultant | 650.00 | | | | 650.00 |
| Vendor name. Redacted as confidential business information. | Japan Sales Representative + Japan Office Expenses | 500.00 | | | | 500.00 |
| Vendor name. Redacted as confidential business information. | Supply Chain Inventory Storage Warehouse | 412.26 | | | | 412.26 |
| Vendor name. Redacted as confidential business information. | Consultant | 396.37 | | | | 396.37 |
| Lewitt Hackman | OOP Expenses Reimbursement | 268.74 | | | | 268.74 |
| Vendor name. Redacted as confidential business information. | | 150.00 | | | | 150.00 |
| Gregory Jones | Chapter 11 Legal Rep - Sub-V Trustee | | | | 117.20 | 117.20 |
| | | $ 201,441.62 | $ 53,684.26 | $ 32,214.37 | $ 1,087,621.36 | $ 1,374,961.61 |
| | | | | | | |
| Wells Fargo CCs | Outstanding Credit Cards Balance | | | | | 2,408.09 |
| Chapter 11 Payroll | 2024-2025 Employee Bonuses & Sales Commission | | | | | 1,395.83 |
| Insider Compensation Payable - BOM | Unpaid Guaranteed Payments & Service Fees to BOM | | | | | 210,000.00 |
| Insider Compensation Payable - Seth | Unpaid Guaranteed Payments to Seth Casden - Pending BK Court's Approval Post-BK | | | | | 568,466.06 |
| Due to Members - Seth | Chapter 11 MET Legal Fees - MET vs. Seth Casden Reimbursable to Seth Casden | | | | | 105,000.00 |
| Accrued Payables | Accrual for expenses incurred in 2024-2025 | | | | | 21,928.59 |
| | | | | | | $ 2,259,823.50 |

# EXHIBIT "F"

## A/R Aging Summary
### As of June 30,2025

| Customer | Revenue Type | Current | 31 - 60 | 61 - 90 | 91 and over | Total |
|---|---|---|---|---|---|---|
| Customer name. Redacted as confidential business information. | Royalty Licensing Fees | 185,714.55 | 81,453.13 | | | 267,167.68 |
| Customer name. Redacted as confidential business information. | Royalty Licensing Fees | 27,949.35 | | | | 27,949.35 |
| Customer name. Redacted as confidential business information. | Royalty Licensing Fees | 19,521.61 | | | | 19,521.61 |
| Customer name. Redacted as confidential business information. | Royalty Licensing Fees | 17,577.89 | | | | 17,577.89 |
| Customer name. Redacted as confidential business information. | Royalty Licensing Fees | 15,263.60 | | | | 15,263.60 |
| Customer name. Redacted as confidential business information. | Royalty Licensing Fees | 13,283.20 | | | | 13,283.20 |
| Customer name. Redacted as confidential business information. | Royalty Licensing Fees | 7,012.28 | 767.55 | | | 7,779.83 |
| Customer name. Redacted as confidential business information. | Royalty Licensing Fees | 4,525.41 | 2,050.79 | 532.41 | | 7,108.61 |
| Customer name. Redacted as confidential business information. | Royalty Licensing Fees | 5,100.00 | | | | 5,100.00 |
| Customer name. Redacted as confidential business information. | Royalty Licensing Fees | 4,582.00 | | | | 4,582.00 |
| Customer name. Redacted as confidential business information. | Royalty Licensing Fees | | 3,605.00 | | | 3,605.00 |
| Customer name. Redacted as confidential business information. | Royalty Licensing Fees | 961.53 | | 812.93 | 1,646.94 | 3,421.40 |
| Customer name. Redacted as confidential business information. | Royalty Licensing Fees | 1,675.33 | | | | 1,675.33 |
| Customer name. Redacted as confidential business information. | Royalty Licensing Fees | 1,559.67 | | | | 1,559.67 |
| Customer name. Redacted as confidential business information. | Royalty Licensing Fees | 1,245.39 | | | | 1,245.39 |
| Customer name. Redacted as confidential business information. | Raw Material Sales | | | | 1,203.12 | 1,203.12 |
| Customer name. Redacted as confidential business information. | Royalty Licensing Fees | 327.94 | 275.48 | 559.16 | | 1,162.58 |
| Customer name. Redacted as confidential business information. | Royalty Licensing Fees | 1,074.48 | | | | 1,074.48 |
| Customer name. Redacted as confidential business information. | Royalty Licensing Fees | 679.00 | | | | 679.00 |
| Customer name. Redacted as confidential business information. | Royalty Licensing Fees | | 535.94 | | | 535.94 |
| Customer name. Redacted as confidential business information. | Royalty Licensing Fees | 378.32 | | | | 378.32 |
| Customer name. Redacted as confidential business information. | Royalty Licensing Fees | 360.97 | | | | 360.97 |
| Customer name. Redacted as confidential business information. | Royalty Licensing Fees | 308.18 | | | | 308.18 |
| Customer name. Redacted as confidential business information. | Royalty Licensing Fees | 263.77 | | | | 263.77 |
| Customer name. Redacted as confidential business information. | Royalty Licensing Fees | 250.68 | | -9.00 | | 241.68 |

| Customer | Type | | | | |
|---|---|---|---|---|---|
| **Customer name. Redacted as confidential business information.** | Raw Material Sales | | | 207.86 | 207.86 |
| **Customer name. Redacted as confidential business information.** | Royalty Licensing Fees | 170.00 | | | 170.00 |
| **Customer name. Redacted as confidential business information.** | Royalty Licensing Fees | 151.56 | | | 151.56 |
| **Customer name. Redacted as confidential business information.** | Royalty Licensing Fees | | | 84.03 | 84.03 |
| **Customer name. Redacted as confidential business information.** | Royalty Licensing Fees | 2.71 | 0.75 | 2.54 | 6.00 |
| **Customer name. Redacted as confidential business information.** | Royalty Licensing Fees | | 0.01 | | 0.01 |
| **confidential business** | Miscellaneous | | -6.62 | | (6.62) |
| **Customer name. Redacted as confidential business information.** | Royalty Licensing Fees | | -5,465.29 | 423.54 | (5,041.75) |
| | | $ 309,939.42 | $ 88,687.89 | $ (3,575.65) $ | 3,568.03 | $ 398,619.69 |

# IZVOD PROMETA PO RAČUNU

Datum i vrijeme izdavanja:  01.07.2025. 17:46
Za razdoblje (po datumu obrade):  01.06.2025. do 30.06.2025.

ERSTE&STEIERMÄRKISCHEBANK D.D.
OIB:  ██████9320
SWIFT/BIC: ESBCHR22
SAVJETODAVNI CENTAR ZAGREB - VUKOVARSKA
10000 ZAGREB, IVANA LUČIĆA 2
Tel.: (072) 37 2580 Faks: (072) 37 1956

KREŠIMIR HERNAUS
KARLOVAČKA CESTA 65 D/1
10000 ZAGREB
REPUBLIKA HRVATSKA

Naziv klijenta:          KREŠIMIR HERNAUS
OIB:                     45925046683

IBAN:                    HR2224020063212234851
Naziv računa:            TEKUĆI RAČUN
Oznaka valute:           EUR

| Datum valute<br>Datum obrade | Platitelj/Primatelj<br>Broj računa/IBAN<br>Tečaj | Redni broj<br>Opis plaćanja<br>Šifra namjene | Poziv na broj zaduženja<br>Poziv na broj odobrenja<br>Referenca plaćanja | Isplata | Uplata |
|---|---|---|---|---|---|
| **Početno stanje** | | | | | **35,72** |
| 01.06.2025<br>01.06.2025 | Vendor name. Redacted as confidential business information | 1 - Naplata naknade za vođenje računa | HR99<br>HR99<br>10062134553 | 0,52 | |
| 02.06.2025<br>02.06.2025 | Vendor name. Redacted as confidential business information | 2 - 462765XXXXXX2330, MCDONALD'S KIOSK ZAGREB-NOVI Z, 30.05.2025 19:24 | HR99<br>HR99<br>10069884289 | 7,60 | |
| 02.06.2025<br>02.06.2025 | Vendor name. Redacted as confidential business information | 3 - 462765XXXXXX2330, MCDONALD'S ZAGREB-NOVI Z, 30.05.2025 19:59 | HR99<br>HR99<br>10069891840 | 9,80 | |
| 03.06.2025<br>03.06.2025 | Vendor name. Redacted as confidential business information | 4 - 462765XXXXXX2330, LJEKARNE FILIPOVIC LJEK ZAGREB, 31.05.2025 12:43 | HR99<br>HR99<br>10074382329 | 17,80 | |
| **Konačno stanje** | | | | | **0,00** |

| REKAPITULACIJA | | Prethodno stanje | 35,72 | **Konačno stanje** | **0,00** |
|---|---|---|---|---|---|
| Naloga na teret | 4 | Dugovni promet | 35,72 | Rezervirano za naplatu | 0,00 |
| Naloga u korist | 0 | Potražni promet | 0,00 | Prekoračenje | 0,00 |
| Naloga ukupno | 4 | Ukupno promet | -35,72 | Rezervirano po nalogu FINA-e | 0,00 |
| | | | | Raspoloživo stanje | 0,00 |

**Vaš međunarodni broj bankovnog računa (IBAN) je HR2224020063212234851, a identifikacijska šifra banke je ESBCHR22.**

**Dospjelo nepodmireno dugovanje**

| | Iznos na dan<br>31.05.2025. | Iznos za<br>obračunsko<br>razdoblje | Iznos na dan<br>30.06.2025. |
|---|---|---|---|
| Dospjela nepodmirena kamata | 0,00 | 0,00 | 0,00 |
| Dospjela nepodmirena naknada | 2,00 | 0,00 | 3,48 |
| Ukupno dospjelo dugovanje za naplatu | 2,00 | 0,00 | 3,48 |

U slučaju postojanja dospjelih nepodmirenih dugovanja za naplatu po gore navedenoj osnovi molimo Vas da se obratite u najbližu poslovnicu Banke.
Prema članku 40. stavak 1. Zakona o PDV-u naknade za usluge Banke oslobođene su plaćanja PDV-a.

| Credit date | Debit Date | Booking Text | Recipient | Amount | Currency | 2024 Balance | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 6/23/24 | Decathlon Shirts and Shorts - Samples | Alexander Kühlmann | (109.96) | EUR | 107.18 | € | 107.18 | As 06/30/2025 |
| | 6/23/24 | Cost account June 2024 | NASPA Bank Account | (20.00) | EUR | 217.14 | $ | 142.33 | |
| | 6/23/24 | Cost account March 2024 | NASPA Bank Account | (15.00) | EUR | 237.14 | | | |
| | 6/23/24 | Cost account February 2024 | NASPA Bank Account | (6.00) | EUR | 252.14 | | | |
| | 6/23/24 | Hologenix telephone November 2023 | Alexander Kühlmann | (18.00) | EUR | 258.14 | | | |
| | 5/31/24 | Hologenix telephone April 2024 | Alexander Kühlmann | (21.38) | EUR | 276.14 | | | |
| | 4/30/24 | Hologenix telephone March 2024 | Alexander Kühlmann | (29.66) | EUR | 297.52 | | | |
| | 3/31/24 | Hologenix telephone February 2024 | Alexander Kühlmann | (20.42) | EUR | 327.18 | | | |
| | 2/29/24 | Hologenix telephone January 2024 | Alexander Kühlmann | (18.44) | EUR | 347.60 | | | |
| | 1/31/24 | Heimtextil - Last Day Ticket ohne Info-Service | Alexander Kühlmann | (43.00) | EUR | 366.04 | | | |
| | 1/31/24 | Heimtextil - Lunch on 01/12/2024 | Alexander Kühlmann | (11.50) | EUR | 409.04 | | | |
| | 1/31/24 | Heimtextil - Roundtrip to Frankfurt - 60km | Alexander Kühlmann | (18.00) | EUR | 420.54 | | | |
| | 1/31/24 | Hologenix telephone December 2023 | Alexander Kühlmann | (18.00) | EUR | 438.54 | | | |
| | | | | | | | | | |
| | | | Account balance on 12/31/2023 | 456.54 | EUR | | | | |



| Merchant Account ID: ▮▮▮▮▮QAWQ | PayPal ID: ap@celliant.com | 6/1/25 - 6/30/25 |

## Statement for June 2025

Hologenix, LLC
1113 Montana Ave #13
90403 Santa Monica

### Balance Summary (6/1/25 - 6/30/25)

|  | Available beginning | Available ending | Withheld beginning | Withheld ending |
|---|---|---|---|---|
| USD | 0.00 | 334.59 | 0.00 | 0.00 |
| EUR | 0.00 | 1,425.95 | 0.00 | 0.00 |



| Merchant Account ID: ████████QAWQ | PayPal ID: ap@celliant.com | 6/1/25 - 6/30/25 |

## Activity Summary (6/1/25 - 6/30/25)

|  | USD | EUR |
|---|---|---|
| **Beginning Available Balance** | **0.00** | **0.00** |
| Payments received | 350.24 | 1,425.95 |
| Payments sent | 0.00 | 0.00 |
| Withdrawals and Debits | 0.00 | 0.00 |
| Deposits and Credits | 0.00 | 0.00 |
| Fees | -15.65 | 0.00 |
| **Ending Available Balance** | **334.59** | **1,425.95** |



| Merchant Account ID: ▉▉▉▉▉QAWQ | PayPal ID: ap@celliant.com | 6/1/25 - 6/30/25 |
|---|---|---|

## Payments received

| Description | USD | EUR |
|---|---|---|
| General payment | 0.00 | 1,425.95 |
| Express Checkout Payment | 350.24 | 0.00 |
| **Total** | **350.24** | **1,425.95** |

## Fees

| Description | USD | EUR |
|---|---|---|
| Payment Fee | -15.65 | 0.00 |
| **Total** | **-15.65** | **0.00** |



| Merchant Account ID: ▓▓▓▓QAWQ | PayPal ID: ap@celliant.com | 6/1/25 - 6/30/25 |
| --- | --- | --- |

## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
| --- | --- | --- | --- | --- | --- |
| 6/3/25 | Express Checkout Payment<br>ID: 5JC46107JY6119204 | jeanye irwin<br>ji1977@att.net | 69.68 | -2.92 | 66.76 |
| 6/12/25 | Express Checkout Payment<br>ID: 74721313VP826653U | William Erdek<br>werdek@att.net | 17.46 | -1.10 | 16.36 |
| 6/12/25 | Express Checkout Payment<br>ID: 90612268NH167500K | ann salvati<br>sclarea171@aol.com | 47.45 | -2.15 | 45.30 |
| 6/15/25 | Express Checkout Payment<br>ID: 7T773192B73025334 | Carolyn Bloxsom<br>carolynmarie808@yahoo.com | 28.76 | -1.49 | 27.27 |
| 6/15/25 | Express Checkout Payment<br>ID: 6KT737918E243901B | Java Break Inc dba New Glarus<br>Bakery<br>dbla75@gmail.com | 28.97 | -1.50 | 27.47 |
| 6/26/25 | Express Checkout Payment<br>ID: 6R0835269B169431K | Katherine Kheel<br>kkheel@verizon.net | 129.26 | -5.00 | 124.26 |
| 6/30/25 | Express Checkout Payment<br>ID: 157809845W293360T | Andrea Hallock<br>a.hallock@hotmail.com | 28.66 | -1.49 | 27.17 |

## Transaction History - EUR

| Date | Description | Name \ Email | Gross | Fee | Net |
| --- | --- | --- | --- | --- | --- |
| 6/29/25 | General Payment<br>ID: 7PR21911W9052721Y | Yak Sleep GmbH<br>support@yakbett.de | 1,425.95 | 0.00 | 1,425.95 |

To report an unauthorized transaction or other error NOT involving your debit card: call (402-938-3614) or write to us (Attn: Error Resolution Department, P.O. Box 45950, Omaha, NE 68145-0950).

To report an unauthorized transaction or other error concerning your debit card: call (402-938-3614), fax (303-395-2855) or write to us (PayPal Debit Card Department, P.O. Box 45950, Omaha, NE 68145-0950).

To cancel a pre-authorized or recurring payment or determine whether a pre-authorized or recurring transfer has been made: call us at 1-877-896-6383 (please note that only calls pertaining to pre-authorized or recurring payments will be accepted at this number).

# Initiate Business Checking℠

June 30, 2025 ∎ Page 1 of 7



HOLOGENIX LLC
17383 W SUNSET BLVD
SUITE A420
PACIFIC PALISADES CA 90272-4181

## Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711

**1-800-CALL-WELLS**   (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (825)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Visit wellsfargo.com/digitalbusinessresources to explore tours, articles, infographics, and other resources on the topics of money movement, account management and monitoring, security and fraud prevention, and more.

**Other Wells Fargo Benefits**

**This June, be wary of scams targeting older and vulnerable adults**

June 15 is World Elder Abuse Awareness Day, and now is a great time to learn how to help protect yourself and your loved ones from common scams, including:

**- Investment scams,** where the scammer makes friends with you on social media then offers to show you how to invest in crypto. Watch out for promises of big returns, suggestions to invest in crypto or requests to wire money.

**- Tech Imposter scams,** where scammers pose as legitimate tech support to convince you to give them access to your device. They can then plant fake evidence of fraud and pass you to another scammer posing as your bank, who asks you to wire money or courier cash or gold to "keep it safe". Wells Fargo will never ask you to do this. Watch out for unsolicited contact from "tech support" scammers. Never give up access to your device or accounts.

Remember, always be cautious when you're asked for your personal information or money. Don't respond until you validate the who and the why. You are in control when it's your money.



## Statement period activity summary

| | |
|---|---|
| Beginning balance on 6/1 | $363,566.36 |
| Deposits/Credits | 50,303.53 |
| Withdrawals/Debits | - 371,117.55 |
| **Ending balance on 6/30** | **$42,752.34** |

Account number: ███████2016  **(primary account)**

**HOLOGENIX LLC**

*Nevada account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 321270742

For Wire Transfers use
Routing Number (RTN): 121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 6/2 | | Customer name. Redacted as confidential business information | 1,273.42 | | |
| 6/2 | | Online Transfer Ref #Ib0SlpnfS5 to Signify Business Essential Card Payment | | 5,000.00 | |
| 6/2 | | Vendor name. Redacted as confidential business information | | 1,645.00 | |
| 6/2 | | Vendor name. Redacted as confidential business information | | 13,130.94 | |
| 6/2 | | Vendor name. Redacted as confidential business information | | 2,500.00 | |
| 6/2 | | Vendor name. Redacted as confidential business information | | 7,218.75 | |
| 6/2 | | Vendor name. Redacted as confidential business information | | 759.92 | |
| 6/2 | | Vendor name. Redacted as confidential business information | | 3,390.39 | |
| 6/2 | | Vendor name. Redacted as confidential business information | | 500.00 | |
| 6/2 | | Vendor name. Redacted as confidential business information | | 4,100.00 | |
| 6/2 | | Vendor name. Redacted as confidential business information | | 357.99 | |
| 6/2 | | Online Transfer to Casden S Ref #Ib0Smhp67C Premier Checking Hologenix LLC May2025Bk | | 25,000.00 | |
| 6/2 | | Online Transfer to Casden S Ref #Ib0Smhpd5S Premier Checking Hologenix LLC Feb2025 2 of 5 | | 5,000.00 | |
| 6/2 | | Online Transfer Ref #Ib0Smhprc2 to Signify Business Essential Card Hologenix LLC Pay IN Full Bal CC 3243 | | 2,200.51 | |
| 6/2 | | Vendor name. Redacted as confidential business information | | 2,500.00 | |
| 6/2 | | Online Transfer Ref #Ib0Smhpxzz to Signify Business Essential Card Hologenix LLC Pay IN Full Bal CC 2711 | | 4,660.52 | |
| 6/2 | | Vendor name. Redacted as confidential business information | | 125.00 | |
| 6/2 | | Payment on 06/02 Ref #Pp0Yw9H335 Hologenix LLC Pay IN Full Bal CC 9938 | | 11,712.07 | |



## Transaction History (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 6/2 | | Vendor name. Redacted as confidential business information | | 650.00 | |
| 6/2 | | Vendor name. Redacted as confidential business information | | 8,250.00 | |
| 6/2 | | Vendor name. Redacted as confidential business information | | 3.50 | |
| 6/2 | | Vendor name. Redacted as confidential business information | | 19,949.00 | 246,186.19 |
| 6/3 | | Customer name. Redacted as confidential business information | 1,701.75 | | |
| 6/3 | | Vendor name. Redacted as confidential business information | | 475.44 | |
| 6/3 | | Vendor name. Redacted as confidential business information | | 1,215.88 | |
| 6/3 | | Vendor name. Redacted as confidential business information | | 1,881.48 | |
| 6/3 | | Vendor name. Redacted as confidential business information | | 238.44 | |
| 6/3 | | Vendor name. Redacted as confidential business information | | 8,000.00 | 236,076.70 |
| 6/4 | | Customer name. Redacted as confidential business information | 896.32 | | |
| 6/4 | | WT Seq130226 WF Return Wires IN Proc /Org= Srf# 2025060400129450 Trn#250604130226 Rfb# | 1,220.00 | | |
| 6/4 | | Customer name. Redacted as confidential business information | 5,091.08 | | |
| 6/4 | | Vendor name. Redacted as confidential business information | | 1,369.22 | |
| 6/4 | | Vendor name. Redacted as confidential business information | | 1,270.00 | |
| 6/4 | | Vendor name. Redacted as confidential business information | | 5,100.00 | |
| 6/4 | | Vendor name. Redacted as confidential business information | | 500.00 | |
| 6/4 | | Vendor name. Redacted as confidential business information | | 588.00 | |
| 6/4 | < | Business to Business ACH Debit - M&G Partners, LI Vendor Pmt | | 5,000.00 | 229,456.88 |
| 6/5 | | Customer name. Redacted as confidential business information | 1,913.60 | | 231,370.48 |
| 6/6 | | Customer name. Redacted as confidential business information | 46.03 | | |
| 6/6 | | Customer name. Redacted as confidential business information | 3,223.56 | | 234,640.07 |
| 6/9 | | Customer name. Redacted as confidential business information | 511.22 | | |
| 6/9 | | Customer name. Redacted as confidential business information | 213.93 | | |
| 6/9 | | Vendor name. Redacted as confidential business information - Refund | 841.19 | | |
| 6/9 | | Vendor name. Redacted as confidential business information | | 150.00 | |
| 6/9 | | Vendor name. Redacted as confidential business information | | 225.00 | |
| 6/9 | | Vendor name. Redacted as confidential business information | | 3,353.91 | 232,477.50 |
| 6/10 | | Customer name. Redacted as confidential business information | 104.85 | | |
| 6/10 | | Online Transfer Ref #Ib0Sqdzktp to Signify Business Essential Card Prepayment | | 5,000.00 | 227,582.35 |
| 6/11 | | Customer name. Redacted as confidential business information | 1,720.02 | | |
| 6/11 | | WT Fed#04958 Keybank National A /Drw/Bnf=Trinet Hr III, Inc Srf# US25061100077258 Trn#250611048118 Rfb# Q+50203385 384 | | 48,609.87 | |
| 6/11 | | Vendor name. Redacted as confidential business information | | 667.72 | |
| 6/11 | | Vendor name. Redacted as confidential business information | | 1.01 | 180,023.77 |
| 6/12 | | Customer name. Redacted as confidential business information | 225.58 | | |



## Transaction History (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 6/12 | | Vendor name. Redacted as confidential business information | | 2,543.02 | |
| 6/12 | | Vendor name. Redacted as confidential business information | | 826.83 | 176,879.50 |
| 6/13 | | Vendor name. Redacted as confidential business information - Refund | 500.00 | | 177,379.50 |
| 6/16 | | Customer name. Redacted as confidential business information | 2,194.32 | | |
| 6/16 | | Vendor name. Redacted as confidential business information | | 6,780.00 | |
| 6/16 | | Vendor name. Redacted as confidential business information | | 3,995.00 | |
| 6/16 | | Vendor name. Redacted as confidential business information | | 1,000.20 | |
| 6/16 | | WT Fed#00506 Western Alliance B /Ftr/Bnf=Theodora Oringher PC IOLTA Srf# Ow00005792381500 Trn#250616200216 Rfb# Ow00005792381500 | | 5,000.00 | |
| 6/16 | | Vendor name. Redacted as confidential business information | | 2,800.00 | |
| 6/16 | | Vendor name. Redacted as confidential business information | | 1,030.00 | |
| 6/16 | | Vendor name. Redacted as confidential business information | | 3,768.00 | |
| 6/16 | | Vendor name. Redacted as confidential business information | | 516.70 | |
| 6/16 | | Vendor name. Redacted as confidential business information | | 7,140.00 | |
| 6/16 | | Vendor name. Redacted as confidential business information | | 5,000.00 | |
| 6/16 | | WT Fed#00202 Zions Bancorporati /Ftr/Bnf=Buchalter Srf# Ow00005792406920 Trn#250616202282 Rfb# Ow00005792406920 | | 2,500.00 | |
| 6/16 | | WT Seq202912 Fisher & Phillips LLP /Bnf=Fisher and Phillips LLP Depository Srf# Ow00005792407894 Trn#250616202912 Rfb# Ow00005792407894 | | 15,000.00 | |
| 6/16 | | WT Fed#00484 Jpmorgan Chase Ban /Ftr/Bnf=Grobstein Teeple LLP Srf# Ow0000579241 5069 Trn#250616203381 Rfb# Ow00005792415069 | | 1,500.00 | |
| 6/16 | | WT Fed#00915 Zions Bancorporati /Ftr/Bnf=Levene Neale Bender Yoo and Golubch Srf# Ow00005792429756 Trn#250616204325 Rfb# Ow00005792429756 | | 10,000.00 | |
| 6/16 | | WT Seq204648 Troutman Pepper Locke L /Bnf=Troutman Pepper Hamilton Sanders L Srf# Ow00005792429840 Trn#250616204648 Rfb# Ow00005792429840 | | 2,500.00 | |
| 6/16 | | Vendor name. Redacted as confidential business information | | 1,050.00 | |
| 6/16 | | Vendor name. Redacted as confidential business information | | 6,500.00 | |
| 6/16 | | Vendor name. Redacted as confidential business information | | 1,262.18 | |
| 6/16 | | Online Transfer Ref #Ib0Ssgw675 to Signify Business Essential Card Hologenix LLC Pay IN Full Bal CC 3243 | | 4,845.65 | |
| 6/16 | | Online Transfer Ref #Ib0Ssgwbqc to Signify Business Essential Card Hologenix LLC Pay IN Full Bal CC 2711 | | 77.50 | |



## Transaction History (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 6/16 | | Payment on 06/16 Ref #Pp0Yxpk3B6 Hologenix LLC Pay IN Full Bal CC 9938 | | 15,000.00 | 82,308.59 |
| 6/17 | | Customer name. Redacted as confidential business information | 533.65 | | |
| 6/17 | | Vendor name. Redacted as confidential business information - Refunded | 2,476.33 | | |
| 6/17 | | Vendor name. Redacted as confidential business information | | 148.33 | 85,170.24 |
| 6/18 | | Customer name. Redacted as confidential business information | 119.74 | | |
| 6/18 | | Customer name. Redacted as confidential business information | 4,635.00 | | |
| 6/18 | | Payment on 06/18 Ref #Pp0Yxv8Ysj Hologenix LLC Pay IN Full Bal CC 9938 | | 12,000.00 | |
| 6/18 | | Vendor name. Redacted as confidential business information | | 7,000.00 | 70,924.98 |
| 6/20 | | Customer name. Redacted as confidential business information | 2,780.00 | | |
| 6/20 | | Customer name. Redacted as confidential business information | 138.44 | | |
| 6/20 | | Customer name. Redacted as confidential business information | 258.67 | | |
| 6/20 | | Vendor name. Redacted as confidential business information | | 475.44 | |
| 6/20 | | Vendor name. Redacted as confidential business information | | 2.98 | 73,623.67 |
| 6/23 | | Customer name. Redacted as confidential business information | 80.00 | | |
| 6/23 | | Customer name. Redacted as confidential business information | 320.22 | | 74,023.89 |
| 6/25 | | Customer name. Redacted as confidential business information | 822.99 | | 74,846.88 |
| 6/26 | | Customer name. Redacted as confidential business information | 5,671.83 | | |
| 6/26 | | WT Fed#07595 Keybank National A /Drw/Bnf=Trinet Hr III, Inc Srf# US25062600263243 Trn#250626079085 Rfb# Q+50220040 924 | | 48,556.16 | 31,962.55 |
| 6/27 | | Customer name. Redacted as confidential business information | 5,043.08 | | 37,005.63 |
| 6/30 | | Customer name. Redacted as confidential business information | 4,934.00 | | |
| 6/30 | | Customer name. Redacted as confidential business information | 812.71 | | 42,752.34 |
| **Totals** | | | **$50,303.53** | **$371,117.55** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

< **Business to Business ACH:** *If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.*

## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 06/01/2025 - 06/30/2025 | Standard monthly service fee $10.00 | You paid $0.00 |
|---|---|---|
| **How to avoid the monthly service fee** Have any **ONE** of the following each fee period | Minimum required | This fee period |
| • Average ledger balance | $1,000.00 | $143,283.00  ☑ |
| • Minimum daily balance | $500.00 | $31,962.55  ☑ |

C1/C1



## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 5,000 | 0 | 0.0030 | 0.00 |
| Transactions | 72 | 100 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |



# ✔ IMPORTANT ACCOUNT INFORMATION

Drawdown Wires incur a fee of $15 for Consumer and Small Business non-analyzed accounts. For Drawdown Wires on analyzed accounts, there is a fee of $22. For more information, please review the Consumer and Business Fee & Information Schedule.

**Using a Digital Version of your Debit Card**

Effective June 3, 2025, the following subsection will be added to the "Using Your Card" section of the Wells Fargo Debit and ATM Card Terms and Conditions:

**Using a digital version of your debit card**
You can use the digital version of your debit card, if eligible, for card-not-present transactions like online and in-app purchases, or for payments over the phone. You will not be able to use the digital version of your debit card for in-store purchases or to access Wells Fargo ATMs, unless you add the digital version of your debit card to a Mobile Device (see "Using Your Card Through A Mobile Device" for more details). Note that the PIN for a digital version of your debit card will be the same as the PIN for your physical debit card.

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.



## Important Information You Should Know

- **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts:** Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- **In case of errors or questions about other transactions (that are not electronic transfers):** Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- **If your account has a negative balance:** Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet(PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**
**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**
**B.** Any deposits listed in your                    $ _____
register or transfers into                    $ _____
your account which are not                    $ _____
shown on your statement.                    + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)
. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
. **TOTAL** $ _____

**SUBTRACT**
**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        | **Total amount** $ |        |

©2021 Wells Fargo Bank, N.A. All rights reserved.  Member FDIC.  NMLSR ID 399801

7/28/25, 3:27 AM

Hologenix LLC

**1000.110 ERSTE Funds, Period Ending 06/30/2025**

**RECONCILIATION REPORT**

Reconciled on: 07/16/2025

Reconciled by: Mimi Nguyen

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                          EUR

Statement beginning balance................................................................................35.72
Checks and payments cleared (1)......................................................................-35.72
Deposits and other credits cleared (0).................................................................0.00
Statement ending balance..................................................................................0.00

Register balance as of 06/30/2025.......................................................................0.00

**Details**

Checks and payments cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (EUR) |
|------|------|---------|-------|-------------:|
| 06/30/2025 | Bill Payment | ERSTE May26 | Vendor name. Redacted as confidential business information | -35.72 |
| Total | | | | -35.72 |

8/08/25, 3:28 AM

Hologenix LLC

**1000.120 NASPA Funds, Period Ending 06/30/2025**

**RECONCILIATION REPORT**

Reconciled on: 07/16/2025

Reconciled by: Mimi Nguyen

Any changes made to transactions after this date aren't included in this report.

| Summary | EUR |
|---|---|
| Statement beginning balance | 107.18 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (0) | 0.00 |
| Statement ending balance | 107.18 |
| | |
| Register balance as of 06/30/2025 | 107.18 |

Hologenix LLC

**1000.200 PayPal, Period Ending 06/30/2025**

**RECONCILIATION REPORT**

Reconciled on: 07/16/2025

Reconciled by: Mimi Nguyen

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 0.00 |
| Checks and payments cleared (1) | -15.65 |
| Deposits and other credits cleared (2) | 2,020.56 |
| Statement ending balance | 2,004.91 |
| | |
| Register balance as of 06/30/2025 | 2,004.91 |

**Details**

Checks and payments cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/30/2025 | Expense | 0625SHOPIFYFEES | Paypal | -15.65 |
| Total | | | | -15.65 |

Deposits and other credits cleared (2)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/29/2025 | Receive Payment | | | 1,670.32 |
| 06/30/2025 | Deposit | | Customer name. Redacted as confidential business information | 350.24 |
| Total | | | | 2,020.56 |

Hologenix LLC

**1000.300 Petty Cash, Period Ending 06/30/2025**

**RECONCILIATION REPORT**

Reconciled on: 07/16/2025

Reconciled by: Mimi Nguyen

Any changes made to transactions after this date aren't included in this report.

| **Summary** | USD |
|---|---|
| Statement beginning balance | 0.00 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (0) | 0.00 |
| Statement ending balance | 0.00 |
| | |
| Register balance as of 06/30/2025 | 0.00 |

Hologenix LLC

**1000.400 Taiwan Bank Accounts, Period Ending 06/30/2025**

**RECONCILIATION REPORT**

Reconciled on: 07/16/2025

Reconciled by: Mimi Nguyen

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 1,597.78 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (0) | 0.00 |
| Statement ending balance | 1,597.78 |
| | |
| Register balance as of 06/30/2025 | 1,597.78 |

Hologenix LLC

**1000.000 Checking - Wells Fargo 2016, Period Ending 06/30/2025**

**RECONCILIATION REPORT**

Reconciled on: 07/16/2025

Reconciled by: Mimi Nguyen

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 363,566.36 |
| Checks and payments cleared (82) | -371,117.55 |
| Deposits and other credits cleared (34) | 50,303.53 |
| Statement ending balance | 42,752.34 |
| | |
| Register balance as of 06/30/2025 | 42,752.34 |
| Cleared transactions after 06/30/2025 | 0.00 |
| Uncleared transactions after 06/30/2025 | -32,594.04 |
| Register balance as of 07/16/2025 | 10,158.30 |

**Details**

Checks and payments cleared (82)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/31/2025 | Credit Card Payment | | Wells Fargo Bus. MasterCar… | -5,000.00 |
| 06/02/2025 | Bill Payment | | Vendor name. Redacted as confidential business information | -19,949.00 |
| 06/02/2025 | Bill Payment | | Vendor name. Redacted as confidential business information | -3.50 |
| 06/02/2025 | Bill Payment | | Vendor name. Redacted as confidential business information | -7,218.75 |
| 06/02/2025 | Bill Payment | | Vendor name. Redacted as confidential business information | -125.00 |
| 06/02/2025 | Bill Payment | | Vendor name. Redacted as confidential business information | -13,130.94 |
| 06/02/2025 | Bill Payment | | Vendor name. Redacted as confidential business information | -500.00 |
| 06/02/2025 | Bill Payment | | Vendor name. Redacted as confidential business information | -4,100.00 |
| 06/02/2025 | Bill Payment | | Vendor name. Redacted as confidential business information | -2,500.00 |
| 06/02/2025 | Bill Payment | | Vendor name. Redacted as confidential business information | -2,500.00 |
| 06/02/2025 | Bill Payment | | Vendor name. Redacted as confidential business information | -650.00 |
| 06/02/2025 | Credit Card Payment | | Wells Fargo Bus. MasterCar… | -4,660.52 |
| 06/02/2025 | Bill Payment | | Vendor name. Redacted as confidential business information | -800.00 |
| 06/02/2025 | Bill Payment | | Vendor name. Redacted as confidential business information | -845.00 |
| 06/02/2025 | Bill Payment | | Vendor name. Redacted as confidential business information | -759.92 |
| 06/02/2025 | Expense | May2025(BK) | Seth Casden | -25,000.00 |
| 06/02/2025 | Expense | February2025(BK)123 | Seth Casden | -5,000.00 |
| 06/02/2025 | Credit Card Payment | | Wells Fargo Bus. MasterCar… | -2,200.51 |
| 06/02/2025 | Credit Card Payment | | Wells Fargo Bus. MasterCar… | -11,712.07 |
| 06/02/2025 | Bill Payment | | Vendor name. Redacted as confidential business information | -8,250.00 |
| 06/02/2025 | Bill Payment | | Vendor name. Redacted as confidential business information | -3,390.39 |
| 06/02/2025 | Bill Payment | | Vendor name. Redacted as confidential business information | -357.99 |
| 06/03/2025 | Bill Payment | | Vendor name. Redacted as confidential business information | -238.44 |
| 06/03/2025 | Bill Payment | | Vendor name. Redacted as confidential business information | -475.44 |
| 06/03/2025 | Bill Payment | | Vendor name. Redacted as confidential business information | -8,000.00 |
| 06/03/2025 | Bill Payment | | Vendor name. Redacted as confidential business information | -1,881.48 |
| 06/03/2025 | Bill Payment | | Vendor name. Redacted as confidential business information | -1,215.88 |
| 06/04/2025 | Bill Payment | | Vendor name. Redacted as confidential business information | -5,100.00 |
| 06/04/2025 | Expense | | Vendor name. Redacted as confidential business information | -500.00 |
| 06/04/2025 | Bill Payment | | Vendor name. Redacted as confidential business information | -588.00 |
| 06/04/2025 | Bill Payment | | Vendor name. Redacted as confidential business information | -1,270.00 |

| 06/04/2025 | Bill Payment | Payment 5 of 5 of Bil... Vendor name. Redacted as confidential business information | -5,000.00 |
| 06/04/2025 | Bill Payment | Vendor name. Redacted as confidential business information | -1,369.22 |
| 06/09/2025 | Bill Payment | Vendor name. Redacted as confidential business information | -2,950.00 |
| 06/09/2025 | Expense | Vendor name. Redacted as confidential business information | -225.00 |
| 06/09/2025 | Bill Payment | Vendor name. Redacted as confidential business information | -403.91 |
| 06/09/2025 | Expense | Vendor name. Redacted as confidential business information | -150.00 |
| 06/10/2025 | Credit Card Payment | Wells Fargo Bus. MasterCar… | -5,000.00 |
| 06/11/2025 | Bill Payment | TriNet HR Corporation | -48,609.87 |
| 06/11/2025 | Bill Payment | Vendor name. Redacted as confidential business information | -1.01 |
| 06/11/2025 | Bill Payment | Vendor name. Redacted as confidential business information | -667.72 |
| 06/12/2025 | Expense | Vendor name. Redacted as confidential business information | -2,543.02 |
| 06/12/2025 | Expense | Vendor name. Redacted as confidential business information | -826.83 |
| 06/16/2025 | Bill Payment | Theodora Oringher PC | -5,000.00 |
| 06/16/2025 | Bill Payment | Vendor name. Redacted as confidential business information | -1,050.00 |
| 06/16/2025 | Bill Payment | Fisher & Phillips LLP | -15,000.00 |
| 06/16/2025 | Bill Payment | Vendor name. Redacted as confidential business information | -2,800.00 |
| 06/16/2025 | Bill Payment | Vendor name. Redacted as confidential business information | -196.00 |
| 06/16/2025 | Bill Payment | Vendor name. Redacted as confidential business information | -196.00 |
| 06/16/2025 | Bill Payment | Vendor name. Redacted as confidential business information | -196.00 |
| 06/16/2025 | Bill Payment | Vendor name. Redacted as confidential business information | -196.00 |
| 06/16/2025 | Bill Payment | Vendor name. Redacted as confidential business information | -196.00 |
| 06/16/2025 | Bill Payment | Vendor name. Redacted as confidential business information | -432.00 |
| 06/16/2025 | Bill Payment | Vendor name. Redacted as confidential business information | -432.00 |
| 06/16/2025 | Bill Payment | Vendor name. Redacted as confidential business information | -432.00 |
| 06/16/2025 | Bill Payment | Vendor name. Redacted as confidential business information | -432.00 |
| 06/16/2025 | Bill Payment | Vendor name. Redacted as confidential business information | -432.00 |
| 06/16/2025 | Bill Payment | Vendor name. Redacted as confidential business information | -6,780.00 |
| 06/16/2025 | Bill Payment | Vendor name. Redacted as confidential business information | -1,030.00 |
| 06/16/2025 | Bill Payment | Fee App 5-Payment 18 Buchalter | -2,500.00 |
| 06/16/2025 | Bill Payment | Fee App 4-Payment 23 Howard Grobstein | -1,500.00 |
| 06/16/2025 | Bill Payment | Fee App 6-Payment 11 Troutman Pepper LLP | -2,500.00 |
| 06/16/2025 | Credit Card Payment | Wells Fargo Bus. MasterCar… | -15,000.00 |
| 06/16/2025 | Bill Payment | Vendor name. Redacted as confidential business information | -5,000.00 |
| 06/16/2025 | Credit Card Payment | Wells Fargo Bus. MasterCar… | -77.50 |
| 06/16/2025 | Bill Payment | Vendor name. Redacted as confidential business information | -3,995.00 |
| 06/16/2025 | Bill Payment | Vendor name. Redacted as confidential business information | -7,140.00 |
| 06/16/2025 | Bill Payment | Vendor name. Redacted as confidential business information | -516.70 |
| 06/16/2025 | Bill Payment | Vendor name. Redacted as confidential business information | -6,500.00 |
| 06/16/2025 | Bill Payment | Fee App 4-Payment NBXG | -10,000.00 |
| 06/16/2025 | Credit Card Payment | Wells Fargo Bus. MasterCar… | -4,845.65 |
| 06/16/2025 | Bill Payment | Payment 27 | -1,000.20 |
| 06/16/2025 | Bill Payment | Vendor name. Redacted as confidential business information | -411.22 |
| 06/16/2025 | Bill Payment | Vendor name. Redacted as confidential business information | -850.96 |
| 06/17/2025 | Bill Payment | Vendor name. Redacted as confidential business information | -148.33 |
| 06/18/2025 | Credit Card Payment | Wells Fargo Bus. MasterCar… | -12,000.00 |
| 06/18/2025 | Expense | SC-RETREAT Vendor name. Redacted as confidential business information | -7,000.00 |
| 06/20/2025 | Bill Payment | Vendor name. Redacted as confidential business information | -475.44 |
| 06/20/2025 | Bill Payment | Vendor name. Redacted as confidential business information | -2.98 |
| 06/26/2025 | Bill Payment | TriNet HR Corporation | -48,556.16 |

| Total | | | -371,117.55 |

Deposits and other credits cleared (34)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
| --- | --- | --- | --- | --- |

| | | | | |
|---|---|---|---|---|
| 06/02/2025 | Deposit | | Customer name. Redacted as confidential business information | 1,273.42 |
| 06/03/2025 | Receive Payment | | Customer name. Redacted as confidential business information | 1,701.75 |
| 06/04/2025 | Receive Payment | | Customer name. Redacted as confidential business information | 5,091.08 |
| 06/04/2025 | Deposit | | Customer name. Redacted as confidential business information | 896.32 |
| 06/04/2025 | Deposit | | Wires Returned | 1,220.00 |
| 06/05/2025 | Deposit | | Customer name. Redacted as confidential business information | 1,913.60 |
| 06/06/2025 | Deposit | | Customer name. Redacted as confidential business information | 3,223.56 |
| 06/06/2025 | Deposit | 23655348651 | Customer name. Redacted as confidential business information | 46.03 |
| 06/09/2025 | Receive Payment | | Customer name. Redacted as confidential business information | 511.22 |
| 06/09/2025 | Deposit | | Customer name. Redacted as confidential business information | 213.93 |
| 06/09/2025 | Deposit | | Vendor name. Redacted as confidential business information - refund | 841.19 |
| 06/10/2025 | Deposit | | Customer name. Redacted as confidential business information | 104.85 |
| 06/11/2025 | Deposit | | Customer name. Redacted as confidential business information | 1,720.02 |
| 06/12/2025 | Deposit | | Customer name. Redacted as confidential business information | 225.58 |
| 06/13/2025 | Deposit | | Vendor name. Redacted as confidential business information - refund | 500.00 |
| 06/16/2025 | Deposit | | Customer name. Redacted as confidential business information | 2,194.32 |
| 06/17/2025 | Deposit | | Vendor name. Redacted as confidential business information - refund | 2,476.33 |
| 06/17/2025 | Deposit | | Customer name. Redacted as confidential business information | 533.65 |
| 06/18/2025 | Receive Payment | | Customer name. Redacted as confidential business information | 4,635.00 |
| 06/18/2025 | Deposit | | Customer name. Redacted as confidential business information | 119.74 |
| 06/20/2025 | Receive Payment | | Customer name. Redacted as confidential business information | 2,780.00 |
| 06/20/2025 | Deposit | | Customer name. Redacted as confidential business information | 138.44 |
| 06/20/2025 | Deposit | 23764363011 | Customer name. Redacted as confidential business information | 258.67 |
| 06/23/2025 | Receive Payment | | Customer name. Redacted as confidential business information | 80.00 |
| 06/23/2025 | Deposit | | Customer name. Redacted as confidential business information | 320.22 |
| 06/25/2025 | Deposit | | Customer name. Redacted as confidential business information | 822.99 |
| 06/26/2025 | Receive Payment | | Customer name. Redacted as confidential business information | 1,154.02 |
| 06/26/2025 | Receive Payment | | Customer name. Redacted as confidential business information | 17.00 |
| 06/26/2025 | Receive Payment | | Customer name. Redacted as confidential business information | 643.29 |
| 06/26/2025 | Receive Payment | | Customer name. Redacted as confidential business information | 1,935.95 |
| 06/26/2025 | Receive Payment | | Customer name. Redacted as confidential business information | 1,921.57 |
| 06/27/2025 | Receive Payment | | Customer name. Redacted as confidential business information | 5,043.08 |
| 06/30/2025 | Receive Payment | | Customer name. Redacted as confidential business information | 4,934.00 |
| 06/30/2025 | Deposit | | Customer name. Redacted as confidential business information | 812.71 |

| | | |
|---|---|---|
| Total | | 50,303.53 |