**Fill in this information to identify the case:**

Debtor Name _Hologenix, LLC_

United States Bankruptcy Court for the: _Central District of California_

Case number: _2:20-bk-13849-BR_

☐ Check if this is an amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11      12/17

Month: ___July 2025___

Date report filed: __09/01/2025__
MM / DD / YYYY

Line of business: __Fiber, Yarn, Thread Mills__

NAISC code: __3133__

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party: ___Hologenix, LLC___

Original signature of responsible party: _Seth Casden_

Printed name of responsible party: ___Seth Casden___

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

**If you answer No to any of the questions in lines 1-9, attach an explanation and label it Exhibit A.**

|  | | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☑ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |

**If you answer Yes to any of the questions in lines 10-18, attach an explanation and label it Exhibit B.**

|  | | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☑ | ☐ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☑ | ☐ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name  Hologenix, LLC

Case number  2:20-bk-13849-BR

17. Have you paid any bills you owed before you filed bankruptcy?   ☐ ☑ ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?   ☐ ☑ ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

   This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

   $ 41,554.15

20. **Total cash receipts**

   Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

   Report the total from *Exhibit C* here.

   $ 689,965.61

21. **Total cash disbursements**

   Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

   Report the total from *Exhibit D* here.

   − $ 290,326.38

22. **Net cash flow**

   Subtract line 21 from line 20 and report the result here.
   This amount may be different from what you may have calculated as *net profit*.

   399,639.23

23. **Cash on hand at the end of the month**

   Add line 22 + line 19. Report the result here.

   Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

   This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

   = $ 441,193.38

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**

   *(Exhibit E)*

   $ 2,402,408.8

Debtor Name  Hologenix, LLC

Case number  2:20-bk-13849-BR

---

### 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25.  **Total receivables**                                                                    $  237,284.86

   *(Exhibit F)*

---

### 5. Employees

26.  What was the number of employees when the case was filed?                          4

27.  What is the number of employees as of the date of this monthly report?             6

---

### 6. Professional Fees

28.  How much have you paid this month in professional fees related to this bankruptcy case?          $  11,500.00

29.  How much have you paid in professional fees related to this bankruptcy case since the case was filed?   $  1,765,691.0

30.  How much have you paid this month in other professional fees?                                    $  10,000.00

31.  How much have you paid in total other professional fees since filing the case?                   $  903,379.46

---

### 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
| | **Projected** | **−** | **Actual** | **=** | **Difference** |
| | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 449,987.00 | − | $ 689,965.61 | = | $ -239,978.60 |
| 33. **Cash disbursements** | $ 275,895.00 | − | $ 290,326.38 | = | $ -14,431.38 |
| 34. **Net cash flow** | $ 174,092.00 | − | $ 399,639.23 | = | $ -225,547.20 |

35.  Total projected cash receipts for the next month:                                    $  108,630.66

36.  Total projected cash disbursements for the next month:                            −  $  294,861.00

37.  Total projected net cash flow for the next month:                                  =  $  -186,230.34

---

Debtor Name  Hologenix, LLC

Case number  2:20-bk-13849-BR

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

- ☑ 38. Bank statements for each open account (redact all but the last 4 digits of account numbers).

- ☑ 39. Bank reconciliation reports for each account.

- ☐ 40. Financial reports such as an income statement (profit & loss) and/or balance sheet.

- ☐ 41. Budget, projection, or forecast reports.

- ☐ 42. Project, job costing, or work-in-progress reports.

# EXHIBIT "A"

No quarterly fees in subchapter V cases

# EXHIBIT "B"

10. No activity for following Taiwan bank accounts:

- Megabank x2883 and x0087
- Yuanta Bank TWD x7002

Bank accounts are to remain open as it is a requirement of doing business in Taiwan.

14. Unusual or significant unanticipated expenses:

| 07/15/2025 | Theodora Oringher PC | Chapter 11 MET Legal Fees - MET vs. Seth Casden | 5,000 |

Some of these legal fees are for the defense of the lawsuit against the company's CEO Seth Casden. This was not expected or anticipated when Debtor's 2020 Chapter 11 plan was filed and confirmed, as this lawsuit by creditor Multiple Energy Technologies, LLC was filed in February 2021.  However, the Debtor filed an application to employ Theodora Oringher PC and disclosed this litigation in August 2021, and for the balance of 2021, these legal fees are more or less expected and anticipated but disclosed here in relation to the 2020 plan.

# EXHIBIT "C"

**Checking - Wells Fargo 2016**
**July 2025**

| Date | Payee | Memo | Foreign Currency | Deposit (USD) | Reconciliation Status | Type | Account |
|------|-------|------|------------------|---------------|----------------------|------|---------|
| 07/01/2025 | Seth Casden | OUTGOING MASTER TR /ORG=SETH CASDEN RESULTING | | 350,000.00 | Reconciled | Deposit | 3000.001 Members' Equity:Owner's Equity - Contributions |
| 07/01/2025 | Customer name. Redacted as Royalty Licensing Fees | | 531.07 | 626.28 | Reconciled | Deposit | 1700.200 Undeposited Funds |
| 07/01/2025 | Customer name. Redacted as Royalty Licensing Fees | | 112.89 | 133.19 | Reconciled | Deposit | |
| 07/02/2025 | Customer name. Redacted as DTC Sales | | | 242.56 | Reconciled | Deposit | Channel Clearing Account:Shopify Clearing Account |
| 07/02/2025 | Customer name. Redacted as Royalty Licensing Fees | | 500.18 | 589.85 | Reconciled | Deposit | |
| 07/02/2025 | Customer name. Redacted as Royalty Licensing Fees | | | 8,355.00 | Reconciled | Payment | 1100.000 Accounts Receivable (A/R) - USD |
| 07/03/2025 | Customer name. Redacted as Royalty Licensing Fees | | | 9.92 | Reconciled | Payment | 1100.000 Accounts Receivable (A/R) - USD |
| 07/07/2025 | Customer name. Redacted as DTC Sales | | | 362.60 | Reconciled | Deposit | Channel Clearing Account:Shopify Clearing Account |
| 07/07/2025 | Customer name. Redacted as DTC Sales | | | 218.19 | Reconciled | Deposit | 1400.100 Amazon Sales Reserve Balance:Amazon Sales - US Clearing Account |
| 07/09/2025 | Customer name. Redacted as Raw Materials Sales | | | 1,571.85 | Reconciled | Payment | 1100.000 Accounts Receivable (A/R) - USD |
| 07/09/2025 | Customer name. Redacted as Royalty Licensing Fees | | | 443.20 | Reconciled | Payment | 1100.000 Accounts Receivable (A/R) - USD |
| 07/11/2025 | Customer name. Redacted as DTC Sales | | | 209.42 | Reconciled | Deposit | Channel Clearing Account:Shopify Clearing Account |
| 07/14/2025 | Customer name. Redacted as Royalty Licensing Fees | | 27,887.22 | 18,259.02 | Reconciled | Deposit | |
| 07/14/2025 | Customer name. Redacted as Royalty Licensing Fees | | 318.52 | 371.92 | Reconciled | Deposit | |
| 07/14/2025 | Customer name. Redacted as Royalty Licensing Fees | | 563.90 | 658.45 | Reconciled | Deposit | |
| 07/14/2025 | Customer name. Redacted as Royalty Licensing Fees | | 3,113.26 | 3,635.24 | Reconciled | Deposit | |
| 07/14/2025 | Customer name. Redacted as Royalty Licensing Fees | | | 3,637.38 | Reconciled | Payment | 1100.000 Accounts Receivable (A/R) - USD |
| 07/15/2025 | Customer name. Redacted as Royalty Licensing Fees | | | 1,585.55 | Reconciled | Payment | 1100.000 Accounts Receivable (A/R) - USD |
| 07/17/2025 | Customer name. Redacted as DTC Sales | | | 334.59 | Reconciled | Transfer | 1000.200 PayPal |
| 07/17/2025 | Customer name. Redacted as Royalty Licensing Fees | | | 1,599.10 | Reconciled | Transfer | 1000.200 PayPal |
| 07/18/2025 | Customer name. Redacted as DTC Sales | | | 928.77 | Reconciled | Deposit | Channel Clearing Account:Shopify Clearing Account |
| 07/18/2025 | Customer name. Redacted as DTC Sales | | | 60.80 | Reconciled | Deposit | 1400.100 Amazon Sales Reserve Balance:Amazon Sales - US Clearing Account |
| 07/18/2025 | Customer name. Redacted as Royalty Licensing Fees | | 476.37 | 553.92 | Reconciled | Deposit | |
| 07/22/2025 | Customer name. Redacted as DTC Sales | | | 26.65 | Reconciled | Deposit | Channel Clearing Account:Shopify Clearing Account |
| 07/23/2025 | Customer name. Redacted as Royalty Licensing Fees | | | 1,592.98 | Reconciled | Payment | 1100.000 Accounts Receivable (A/R) - USD |
| 07/24/2025 | Customer name. Redacted as Royalty Licensing Fees | | | 134.48 | Reconciled | Deposit | Channel Clearing Account:Shopify Clearing Account |
| 07/25/2025 | Customer name. Redacted as Royalty Licensing Fees | | | 285.27 | Reconciled | Deposit | Channel Clearing Account:Shopify Clearing Account |
| 07/25/2025 | Customer name. Redacted as Royalty Licensing Fees | | | 4,201.56 | Reconciled | Payment | 1100.000 Accounts Receivable (A/R) - USD |
| 07/25/2025 | Customer name. Redacted as Royalty Licensing Fees | | | 294.16 | Reconciled | Payment | 1100.000 Accounts Receivable (A/R) - USD |
| 07/29/2025 | Customer name. Redacted as Royalty Licensing Fees | | 1,163.67 | 1,345.50 | Reconciled | Deposit | |
| 07/30/2025 | Customer name. Redacted as Royalty Licensing Fees | | 512.80 | 370.93 | Reconciled | Deposit | |
| 07/30/2025 | Customer name. Redacted as Royalty Licensing Fees | | 14,982.61 | 17,114.77 | Reconciled | Deposit | |
| 07/30/2025 | Customer name. Redacted as Royalty Licensing Fees | | | 1,379.13 | Reconciled | Payment | 1100.000 Accounts Receivable (A/R) - USD |
| 07/30/2025 | Customer name. Redacted as Royalty Licensing Fees | | | 767.55 | Reconciled | Payment | 1100.000 Accounts Receivable (A/R) - USD |
| 07/30/2025 | Customer name. Redacted as Royalty Licensing Fees | | | 308.18 | Reconciled | Payment | 1100.000 Accounts Receivable (A/R) - USD |
| 07/31/2025 | Customer name. Redacted as Royalty Licensing Fees | | 514.32 | 587.26 | Reconciled | Deposit | 1700.200 Undeposited Funds |
| 07/31/2025 | Customer name. Redacted as Royalty Licensing Fees | | | 139,996.85 | Reconciled | Payment | 1100.000 Accounts Receivable (A/R) - USD |
| 07/31/2025 | Customer name. Redacted as Royalty Licensing Fees | | | 45,717.70 | Reconciled | Payment | 1100.000 Accounts Receivable (A/R) - USD |
| 07/31/2025 | Customer name. Redacted as Royalty Licensing Fees | | | 81,453.13 | Reconciled | Payment | 1100.000 Accounts Receivable (A/R) - USD |
| 07/31/2025 | Customer name. Redacted as Royalty Licensing Fees | | | 2.71 | Reconciled | Payment | 1100.000 Accounts Receivable (A/R) - USD |

**689,965.61**

# EXHIBIT "D"

**Checking - Wells Fargo 2016**

**July 2025**

| Date | Payee | Memo | Foreign Currency | Payment (USD) | Reconciliation Status | Type | Account |
|------|-------|------|------------------|---------------|----------------------|------|---------|
| 07/01/2025 | Seth Casden | February 2025 Salary - Set amount per court approval | | 5,000.00 | Reconciled | Expense | 2250.000 Insider Compensation Payable |
| 07/01/2025 | Seth Casden | June 2025 Salary - Set amount per court approval | | 25,000.00 | Reconciled | Expense | 2250.000 Insider Compensation Payable |
| 07/01/2025 | Vendor name. Redacted as confidential t | Office Rent | | 12,672.00 | Reconciled | Bill Payment | 2000.000 Accounts Payable (A/P) - USD |
| 07/01/2025 | Wells Fargo Bus. MasterCard/Visa-9938 | Credit Card Payment | | 6,012.09 | Reconciled | Credit Card | 2050.102  WFB Visa 9938 |
| 07/01/2025 | Wells Fargo Bus. MasterCard/Visa-3243 | Credit Card Payment | | 49.00 | Reconciled | Credit Card | 2050.007 Corporate WFB Mastercard 3243 |
| 07/01/2025 | Wells Fargo Bus. MasterCard/Visa-2711 | Credit Card Payment | | 100.00 | Reconciled | Credit Card | 2050.005 Corporate WFB Mastercard 2711 |
| 07/01/2025 | Vendor name. Redacted as confidential t | Marketing Samples | | 2,473.54 | Reconciled | Bill Payment | 2000.000 Accounts Payable (A/P) - USD |
| 07/01/2025 | Vendor name. Redacted as confidential t | Marketing Samples | | 386.13 | Reconciled | Bill Payment | 2000.000 Accounts Payable (A/P) - USD |
| 07/01/2025 | Vendor name. Redacted as confidential t | Oceania Sales & Regulatory Support Representative | | 2,500.00 | Reconciled | Bill Payment | 2000.000 Accounts Payable (A/P) - USD |
| 07/01/2025 | Vendor name. Redacted as confidential t | IT Consultant | | 650.00 | Reconciled | Bill Payment | 2000.000 Accounts Payable (A/P) - USD |
| 07/01/2025 | Vendor name. Redacted as confidential t | Virtual Interview Fees | | 6,000.00 | Reconciled | Bill Payment | 2000.000 Accounts Payable (A/P) - USD |
| 07/01/2025 | Vendor name. Redacted as confidential t | Asian Liaison Office - Taiwan Sales Representative | | 4,100.00 | Reconciled | Bill Payment | 2000.000 Accounts Payable (A/P) - USD |
| 07/01/2025 | Vendor name. Redacted as confidential t | OOP Expenses Reimbursement | | 150.00 | Reconciled | Bill Payment | 2000.000 Accounts Payable (A/P) - USD |
| 07/01/2025 | Vendor name. Redacted as confidential t | Oceania Sales & Regulatory Support Representative | | 565.54 | Reconciled | Bill Payment | 2000.000 Accounts Payable (A/P) - USD |
| 07/01/2025 | Vendor name. Redacted as confidential t | CIO/CTO Consultant | | 2,500.00 | Reconciled | Bill Payment | 2000.000 Accounts Payable (A/P) - USD |
| 07/01/2025 | Vendor name. Redacted as confidential t | OOP Expenses Reimbursement | | 396.37 | Reconciled | Bill Payment | 2000.000 Accounts Payable (A/P) - USD |
| 07/01/2025 | Vendor name. Redacted as confidential t | CFO Salary | | 2,406.25 | Reconciled | Bill Payment | 2000.000 Accounts Payable (A/P) - USD |
| 07/01/2025 | Vendor name. Redacted as confidential t | Indian Sales Representative | | 500.00 | Reconciled | Bill Payment | 2000.000 Accounts Payable (A/P) - USD |
| 07/01/2025 | Vendor name. Redacted as confidential t | Patent Costs | | 5,327.40 | Reconciled | Bill Payment | 2000.000 Accounts Payable (A/P) - USD |
| 07/01/2025 | Vendor name. Redacted as confidential t | Eastern European Sales Representative | -2,900.00 | 3,496.82 | Reconciled | Bill Payment | 2000.001 Accounts Payable (A/P) - EUR |
| 07/02/2025 | Vendor name. Redacted as confidential t | Printing Cost | | 238.44 | Reconciled | Bill Payment | 2000.000 Accounts Payable (A/P) - USD |
| 07/02/2025 | Vendor name. Redacted as confidential t | Administration Support | | 8,250.00 | Reconciled | Bill Payment | 2000.000 Accounts Payable (A/P) - USD |
| 07/02/2025 | Vendor name. Redacted as confidential t | Tradeshow Cost | | 8,000.00 | Reconciled | Bill Payment | 2000.000 Accounts Payable (A/P) - USD |
| 07/02/2025 | Wells Fargo Bus. MasterCard/Visa-7414 | Credit Card Payment | | 119.99 | Reconciled | Credit Card | 2050.100 BA Visa 7414 |
| 07/02/2025 | Vendor name. Redacted as confidential t | Marketing & PR Consultant | | 8,000.00 | Reconciled | Bill Payment | 2000.000 Accounts Payable (A/P) - USD |
| 07/02/2025 | Vendor name. Redacted as confidential t | Shipping Cost | | 3,050.00 | Reconciled | Bill Payment | 2000.000 Accounts Payable (A/P) - USD |
| 07/02/2025 | Vendor name. Redacted as confidential t | Shipping Cost | | 398.35 | Reconciled | Bill Payment | 2000.000 Accounts Payable (A/P) - USD |
| 07/02/2025 | Vendor name. Redacted as confidential t | Shipping Cost | | 73.61 | Reconciled | Bill Payment | 2000.000 Accounts Payable (A/P) - USD |
| 07/09/2025 | Vendor name. Redacted as confidential t | Ketamine-assisted 40 Years of Zen Program | | 7,000.00 | Reconciled | Expense | 1600.101 Prepaid Expenses:Prepaid Events & Travels Costs |
| 07/10/2025 | Vendor name. Redacted as confidential t | Consultant Fees | | 204.99 | Reconciled | Expense | 6016.002 Consultants:Business Development |
| 07/11/2025 | TriNet HR Corporation | Payroll Cost | | 55,073.32 | Reconciled | Bill Payment | 2000.000 Accounts Payable (A/P) - USD |
| 07/14/2025 | Wells Fargo Bus. MasterCard/Visa-1195 | Credit Card Payment | | 2,000.00 | Reconciled | Credit Card | 2050.006 Corporate WFB Mastercard 1195 |
| 07/15/2025 | Vendor name. Redacted as confidential t | Regulatory & QMS Costs | -1,500.00 | 998.70 | Reconciled | Bill Payment | 2000.003 Accounts Payable (A/P) - AUD |
| 07/15/2025 | LNBYG | Chapter 11 Legal Rep - LNBYG | | 10,000.00 | Reconciled | Bill Payment | 2000.000 Accounts Payable (A/P) - USD |
| 07/15/2025 | Howard Grobstein | Chapter 11 Legal - BK Expert Witness | | 1,500.00 | Reconciled | Bill Payment | 2000.000 Accounts Payable (A/P) - USD |
| 07/15/2025 | Buchalter | Chapter 11 Professionals - Patent Services | | 2,500.00 | Reconciled | Bill Payment | 2000.000 Accounts Payable (A/P) - USD |
| 07/15/2025 | Troutman Pepper LLP | Chapter 11 Professionals - Trademark Services | | 2,500.00 | Reconciled | Bill Payment | 2000.000 Accounts Payable (A/P) - USD |
| 07/15/2025 | Theodora Oringher PC | Legal Fees | | 5,000.00 | Reconciled | Bill Payment | 2000.000 Accounts Payable (A/P) - USD |
| 07/15/2025 | Wells Fargo Bus. MasterCard/Visa-9938 | Credit Card Payment | | 14,615.42 | Reconciled | Credit Card | 2050.102  WFB Visa 9938 |
| 07/15/2025 | Vendor name. Redacted as confidential t | Japan Sales Representative + Japan Office Expenses | | 1,030.00 | Reconciled | Bill Payment | 2000.000 Accounts Payable (A/P) - USD |
| 07/15/2025 | Vendor name. Redacted as confidential t | Quarterly Board Deck Review | | 3,000.00 | Reconciled | Bill Payment | 2000.000 Accounts Payable (A/P) - USD |
| 07/15/2025 | Vendor name. Redacted as confidential t | P/T Supply Chain Consultant | | 5,000.00 | Reconciled | Bill Payment | 2000.000 Accounts Payable (A/P) - USD |
| 07/15/2025 | Vendor name. Redacted as confidential t | Shipping Cost | | 1,682.82 | Reconciled | Bill Payment | 2000.000 Accounts Payable (A/P) - USD |
| 07/15/2025 | Vendor name. Redacted as confidential t | Patent Costs | | 2,521.49 | Reconciled | Bill Payment | 2000.000 Accounts Payable (A/P) - USD |
| 07/15/2025 | Vendor name. Redacted as confidential t | Regulatory & QMS Costs | -100.00 | 118.52 | Reconciled | Bill Payment | 2000.001 Accounts Payable (A/P) - EUR |
| 07/15/2025 | Vendor name. Redacted as confidential t | Regulatory & QMS Costs | | 711.12 | Reconciled | Bill Payment | 2000.000 Accounts Payable (A/P) - USD |
| 07/15/2025 | Vendor name. Redacted as confidential t | Testing Manager Consultant | | 6,500.00 | Reconciled | Bill Payment | 2000.000 Accounts Payable (A/P) - USD |
| 07/15/2025 | Vendor name. Redacted as confidential t | Supply Chain Warehouse Storage Unit | | 412.26 | Reconciled | Bill Payment | 2000.000 Accounts Payable (A/P) - USD |
| 07/15/2025 | Wells Fargo Bus. MasterCard/Visa-3243 | Credit Card Payment | | 3,597.00 | Reconciled | Credit Card | 2050.007 Corporate WFB Mastercard 3243 |
| 07/15/2025 | Wells Fargo Bus. MasterCard/Visa-2711 | Credit Card Payment | | 946.97 | Reconciled | Credit Card | 2050.005 Corporate WFB Mastercard 2711 |
| 07/22/2025 | Vendor name. Redacted as confidential t | Chapter 11 MET Legal Fees - MET vs. Seth Casden | | 268.74 | Reconciled | Bill Payment | 2000.000 Accounts Payable (A/P) - USD |
| 07/28/2025 | Wells Fargo Bus. MasterCard/Visa-1195 | Credit Card Payment | | 5,000.00 | Reconciled | Credit Card | 2050.006 Corporate WFB Mastercard 1195 |
| 07/29/2025 | TriNet HR Corporation | Payroll Cost | | 49,030.58 | Reconciled | Bill Payment | 2000.000 Accounts Payable (A/P) - USD |
| 07/29/2025 | Vendor name. Redacted as confidential t | Business Applications & Software Expenses | | 475.44 | Reconciled | Bill Payment | 2000.000 Accounts Payable (A/P) - USD |
| 07/31/2025 | Vendor name. Redacted as confidential t | Uber Charge | | 175.00 | Reconciled | Expense | 6070.001 Travel & Entertainment:Airfare & Transportation |
| | | | | **$ 290,326.38** | | | |
| | | | | | | | |
| 7/30/2025 | Kresimir Hernaus (ERSTE Bank Account | Eastern European Office OOP Expenses Reimbursement | 42.46 | 48.48 | Reconciled | Bill Payment | Accounts Payable (A/P) - EUR |

# EXHIBIT "E"

**Hologenix LLC**
**A/P Aging Summary**
As of July 31, 2025

| Vendor | Expense Type | Current | 31 - 60 | 61 - 90 | 91 and over | Total |
|---|---|---|---|---|---|---|
| LNBYG | Chapter 11 Legal Rep - LNBYG | 139,134.49 | | 35,964.01 | 733,670.50 | 908,769.00 |
| Theodora Oringher PC | Chapter 11 MET Legal Fees - MET vs. Seth Casden | 8,075.00 | | | 226,357.21 | 234,432.21 |
| Buchalter | Chapter 11 Professionals - Patent Services | 24,173.14 | | | 82,497.61 | 106,670.75 |
| Troutman Pepper LLP | Chapter 11 Professionals - Trademark Services | | 16,265.36 | 2,618.00 | 26,296.07 | 45,179.43 |
| Vendor name. Redacted as confidential business information. | June 2025 Rent | 15,442.59 | 2,770.59 | | | 18,213.18 |
| Vendor name. Redacted as confidential business information. | Business Applications & Software Expenses | 12,985.00 | | | | 12,985.00 |
| Vendor name. Redacted as confidential business information. | CIO/CTO Consultant + Research & Experimental Expenses | | | | 10,000.00 | 10,000.00 |
| Vendor name. Redacted as confidential business information. | Marketing Samples | | | 9,896.25 | | 9,896.25 |
| Vendor name. Redacted as confidential business information. | Marketing & PR Consultant | 9,087.94 | | | | 9,087.94 |
| Vendor name. Redacted as confidential business information. | Booth for Biohacking in 2026 | 8,000.00 | | | | 8,000.00 |
| Vendor name. Redacted as confidential business information. | Interzum 2025 Economy and Marketing Package | 7,322.47 | | | | 7,322.47 |
| Vendor name. Redacted as confidential business information. | Regulatory & QMS Consultant | | | | 6,484.39 | 6,484.39 |
| Vendor name. Redacted as confidential business information. | Chapter 11 Professionals - Corporate GC Services | | 73.50 | 196.00 | 6,122.00 | 6,391.50 |
| Howard Grobstein | Chapter 11 Legal - BK Expert Witness | | | | 5,042.02 | 5,042.02 |
| Vendor name. Redacted as confidential business information. | Tradeshow Cost | | | 5,010.00 | | 5,010.00 |
| Vendor name. Redacted as confidential business information. | CFO Salary | 4,138.75 | | | | 4,138.75 |
| Vendor name. Redacted as confidential business information. | P/T Asian Liaison Office - Taiwan Sales Representative | 4,100.00 | | | | 4,100.00 |
| Vendor name. Redacted as confidential business information. | Patent Costs | 2,395.00 | 245.00 | | | 2,640.00 |
| Vendor name. Redacted as confidential business information. | Marketing Consultant | 1,640.00 | | | | 1,640.00 |
| Vendor name. Redacted as confidential business information. | Patent Costs | 1,258.24 | | | | 1,258.24 |
| Vendor name. Redacted as confidential business information. | Japan Sales Representative + Japan Office Expenses | 1,030.00 | | | | 1,030.00 |
| Vendor name. Redacted as confidential business information. | Patent Costs | 923.40 | | | | 923.40 |
| Vendor name. Redacted as confidential business information. | Parking Cost | | | | 761.95 | 761.95 |
| Vendor name. Redacted as confidential business information. | OOP Expenses Reimbursement | | 755.86 | | | 755.86 |
| Vendor name. Redacted as confidential business information. | Video Package Costs | 488.07 | | | | 488.07 |
| Vendor name. Redacted as confidential business information. | OOP Expenses Reimbursement | 334.13 | | | | 334.13 |
| Gregory Jones | Chapter 11 Legal Rep - Sub-V Trustee | | | | 117.20 | 117.20 |
| | | $   240,528.22 | $   20,110.31 | $   53,684.26 | $   1,097,348.95 | $   1,411,671.74 |
| | | | | | | |
| Wells Fargo CCs | Outstanding Credit Cards Balance | | | | | 21,232.09 |
| Chapter 11 Payroll | 2024-2025 Employee Bonuses & Sales Commission | | | | | 1,395.83 |
| Insider Compensation Payable - BOM | Unpaid Guaranteed Payments & Service Fees to BOM | | | | | 210,000.00 |
| Insider Compensation Payable - Seth | Unpaid Guaranteed Payments to Seth Casden - Pending BK Court's Approval Post-BK | | | | | 567,447.91 |
| Due to Members - Seth | Chapter 11 MET Legal Fees - MET vs. Seth Casden Reimbursable to Seth Casden | | | | | 105,000.00 |
| Accrued Payables | Accrual for expenses incurred in 2024-2025 | | | | | 85,661.30 |
| | | | | | $ | 2,402,408.87 |

# EXHIBIT "F"

## A/R Aging Summary
### As of July 31,2025

| Customer | Revenue Type | Current | 31 - 60 | 61 - 90 | 91 and over | Total |
|---|---|---|---|---|---|---|
| Customer name. Redacted as confidential business information. | Royalty Licensing Fees | 121,060.11 | | | | 121,060.11 |
| Customer name. Redacted as confidential business information. | Royalty Licensing Fees | 27,949.35 | | | | 27,949.35 |
| Customer name. Redacted as confidential business information. | Royalty Licensing Fees | 19,521.61 | | | | 19,521.61 |
| Customer name. Redacted as confidential business information. | Royalty Licensing Fees | 13,283.20 | | | | 13,283.20 |
| Customer name. Redacted as confidential business information. | Royalty Licensing Fees | 11,475.00 | | | | 11,475.00 |
| Customer name. Redacted as confidential business information. | Royalty Licensing Fees | 10,248.33 | | | | 10,248.33 |
| Customer name. Redacted as confidential business information. | Royalty Licensing Fees | 9,946.00 | | | | 9,946.00 |
| Customer name. Redacted as confidential business information. | Royalty Licensing Fees | 4,073.06 | 2,173.06 | 2,050.79 | 532.41 | 8,829.32 |
| Customer name. Redacted as confidential business information. | Royalty Licensing Fees | | 3,605.00 | | | 3,605.00 |
| Customer name. Redacted as confidential business information. | Royalty Licensing Fees | 2,900.21 | | | | 2,900.21 |
| Customer name. Redacted as confidential business information. | Royalty Licensing Fees | 2,231.00 | | | | 2,231.00 |
| Customer name. Redacted as confidential business information. | Raw Material Sales | 1,593.90 | | | | 1,593.90 |
| Customer name. Redacted as confidential business information. | Royalty Licensing Fees | 1,536.18 | | | | 1,536.18 |
| Customer name. Redacted as confidential business information. | Royalty Licensing Fees | 1,321.79 | | | | 1,321.79 |
| Customer name. Redacted as confidential business information. | Royalty Licensing Fees | 221.10 | 196.38 | 275.48 | 559.16 | 1,252.12 |
| Customer name. Redacted as confidential business information. | Raw Material Sales | | | | 1,203.12 | 1,203.12 |
| Customer name. Redacted as confidential business information. | Royalty Licensing Fees | 1,011.66 | | | | 1,011.66 |
| Customer name. Redacted as confidential business information. | Royalty Licensing Fees | 594.04 | | | | 594.04 |
| Customer name. Redacted as confidential business information. | Royalty Licensing Fees | 540.94 | | | | 540.94 |
| Customer name. Redacted as confidential business information. | Royalty Licensing Fees | | | 535.94 | | 535.94 |
| Customer name. Redacted as confidential business information. | Royalty Licensing Fees | 524.84 | | | | 524.84 |
| Customer name. Redacted as confidential business information. | Royalty Licensing Fees | 263.77 | | | | 263.77 |
| Customer name. Redacted as confidential business information. | Royalty Licensing Fees | 250.68 | | -9.00 | | 241.68 |
| Customer name. Redacted as confidential business information. | Raw Material Sales | | | | 207.86 | 207.86 |
| Customer name. Redacted as confidential business information. | Royalty Licensing Fees | 151.56 | | | | 151.56 |
| Customer name. Redacted as confidential business information. | Royalty Licensing Fees | 139.62 | | | | 139.62 |
| Customer name. Redacted as confidential business information. | Royalty Licensing Fees | | | | 84.03 | 84.03 |

| | | | | | |
|---|---|---|---|---|---|
| **Customer name. Redacted as confidential business information.** | Royalty Licensing Fees | 77.75 | | | 77.75 |
| **Customer name. Redacted as confidential business information.** | Royalty Licensing Fees | | | 3.29 | 3.29 |
| **Customer name. Redacted as confidential business information.** | Royalty Licensing Fees | | | 0.01 | 0.01 |
| **confidential business** | Miscellaneous | | -6.62 | | (6.62) |
| **Customer name. Redacted as confidential business information.** | Royalty Licensing Fees | | -5,465.29 | 423.54 | (5,041.75) |
| | | **$ 230,915.70** | **$ 5,974.44** | **$ (2,618.70) $ 3,013.42** | **$ 237,284.86** |

# EXHIBIT "7"

Negative net cash flow projected for July 2025 due to the majority of our cash receipts being received on a quarterly basis.

# IZVOD PROMETA PO RAČUNU

Datum i vrijeme izdavanja:  01.08.2025. 13:07
Za razdoblje (po datumu obrade):  01.07.2025. do 31.07.2025.

ERSTE&STEIERMÄRKISCHEBANK D.D.
OIB:  ████9320
SWIFT/BIC: ESBCHR22
SAVJETODAVNI CENTAR ZAGREB - VUKOVARSKA
10000 ZAGREB, IVANA LUČIĆA 2
Tel.: (072) 37 2580 Faks: (072) 37 1956

KREŠIMIR HERNAUS
KARLOVAČKA CESTA 65 D/1
10000 ZAGREB
REPUBLIKA HRVATSKA

Naziv klijenta:        KREŠIMIR HERNAUS
OIB:                   45925046683

IBAN:                  HR2224020063212234851
Naziv računa:          TEKUĆI RAČUN
Oznaka valute:         EUR

| Datum valute / Datum obrade | Platitelj/Primatelj / Broj računa/IBAN / Tečaj | Redni broj / Opis plaćanja / Šifra namjene | Poziv na broj zaduženja / Poziv na broj odobrenja / Referenca plaćanja | Isplata | Uplata |
|---|---|---|---|---|---|
| **Početno stanje** | | | | | **0,00** |
| 09.07.2025 09.07.2025 | Vendor name. Redacted as confidential business information | 1 - Hologenix's money | HR99 HR99 2025-61901111-10191897963 | | |
| | | | | | 450,12 |
| 09.07.2025 09.07.2025 | Vendor name. Redacted as confidential business information | 2 - Naplata naknade za vođenje računa | HR99 HR99 10191897970 | | |
| | | | | 3,48 | |
| 10.07.2025 10.07.2025 | Vendor name. Redacted as confidential business information | 3 - 462765XXXXXX2330, Prime Video AMZN.DE/INFO, 09.07.2025 15:06 | HR99 HR99 10197899845 | | |
| | | | | 6,99 | |
| 29.07.2025 29.07.2025 | Vendor name. Redacted as confidential business information | 4 - 462765XXXXXX2330, Europcar.com/it Roma, 28.07.2025 14:31 | HR99 HR99 10259572428 | 25,00 | |
| 01.08.2025 31.07.2025 | Vendor name. Redacted as confidential business information | 5 - 462765XXXXXX2330, Prime Video AMZN.DE/INFO, 30.07.2025 23:43 | HR99 HR99 10266256869 | | |
| | | | | 6,99 | |
| **Konačno stanje** | | | | | **407,66** |

| REKAPITULACIJA | | Prethodno stanje | 0,00 | Konačno stanje | 407,66 |
|---|---|---|---|---|---|
| Naloga na teret | 4 | Dugovni promet | 42,46 | Rezervirano za naplatu | 0,00 |
| Naloga u korist | 1 | Potražni promet | 450,12 | Prekoračenje | 0,00 |
| Naloga ukupno | 5 | Ukupno promet | 407,66 | Rezervirano po nalogu FINA-e | 0,00 |
| | | | | Raspoloživo stanje | 407,66 |

**Vaš međunarodni broj bankovnog računa (IBAN) je HR2224020063212234851, a identifikacijska šifra banke je ESBCHR22.**

**Dospjelo nepodmireno dugovanje**

| | Iznos na dan 30.06.2025. | Iznos za obračunsko razdoblje | Iznos na dan 31.07.2025. |
|---|---|---|---|
| Dospjela nepodmirena kamata | 0,00 | 0,00 | 0,00 |
| Dospjela nepodmirena naknada | 3,48 | 0,00 | 2,00 |
| Ukupno dospjelo dugovanje za naplatu | 3,48 | 0,00 | 2,00 |

U slučaju postojanja dospjelih nepodmirenih dugovanja za naplatu po
gore navedenoj osnovi molimo Vas da se obratite u najbližu poslovnicu
Banke.

Prema članku 40. stavak 1. Zakona o PDV-u naknade za usluge Banke
oslobođene su plaćanja PDV-a.

| Credit date | Debit Date | Booking Text | Recipient | Amount | Currency | 2024 Balance | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 6/23/24 | Decathlon Shirts and Shorts - Samples | Alexander Kühlmann | (109.96) | EUR | 107.18 | € | 107.18 | As 07/31/2025 |
| | 6/23/24 | Cost account June 2024 | NASPA Bank Account | (20.00) | EUR | 217.14 | $ | 142.33 | |
| | 6/23/24 | Cost account March 2024 | NASPA Bank Account | (15.00) | EUR | 237.14 | | | |
| | 6/23/24 | Cost account February 2024 | NASPA Bank Account | (6.00) | EUR | 252.14 | | | |
| | 6/23/24 | Hologenix telephone November 2023 | Alexander Kühlmann | (18.00) | EUR | 258.14 | | | |
| | 5/31/24 | Hologenix telephone April 2024 | Alexander Kühlmann | (21.38) | EUR | 276.14 | | | |
| | 4/30/24 | Hologenix telephone March 2024 | Alexander Kühlmann | (29.66) | EUR | 297.52 | | | |
| | 3/31/24 | Hologenix telephone February 2024 | Alexander Kühlmann | (20.42) | EUR | 327.18 | | | |
| | 2/29/24 | Hologenix telephone January 2024 | Alexander Kühlmann | (18.44) | EUR | 347.60 | | | |
| | 1/31/24 | Heimtextil - Last Day Ticket ohne Info-Service | Alexander Kühlmann | (43.00) | EUR | 366.04 | | | |
| | 1/31/24 | Heimtextil - Lunch on 01/12/2024 | Alexander Kühlmann | (11.50) | EUR | 409.04 | | | |
| | 1/31/24 | Heimtextil - Roundtrip to Frankfurt - 60km | Alexander Kühlmann | (18.00) | EUR | 420.54 | | | |
| | 1/31/24 | Hologenix telephone December 2023 | Alexander Kühlmann | (18.00) | EUR | 438.54 | | | |
| | | | | | | | | | |
| | | | Account balance on 12/31/2023 | 456.54 | EUR | | | | |



| Merchant Account ID: ▮▮▮▮▮QAWQ | PayPal ID: ap@celliant.com | 7/1/25 - 7/31/25 |
|---|---|---|

## Statement for July 2025

Hologenix, LLC
1113 Montana Ave #13
90403 Santa Monica

### Balance Summary (7/1/25 - 7/31/25)

|  | Available beginning | Available ending | Withheld beginning | Withheld ending |
|---|---|---|---|---|
| USD | 334.59 | 129.84 | 0.00 | 0.00 |
| EUR | 1,425.95 | 1,400.30 | 0.00 | 0.00 |



| Merchant Account ID: ███████QAWQ | PayPal ID: ap@celliant.com | 7/1/25 - 7/31/25 |
| --- | --- | --- |

## Activity Summary (7/1/25 - 7/31/25)

| | USD | EUR |
| --- | ---: | ---: |
| **Beginning Available Balance** | 334.59 | 1,425.95 |
| Payments received | 137.18 | 1,400.30 |
| Payments sent | 0.00 | 0.00 |
| Withdrawals and Debits | -1,933.69 | 0.00 |
| Deposits and Credits | 0.00 | 0.00 |
| Fees | -7.34 | 0.00 |
| Transfers | 1,599.10 | -1,425.95 |
| **Ending Available Balance** | 129.84 | 1,400.30 |



| Merchant Account ID: ███████QAWQ | PayPal ID: ap@celliant.com | 7/1/25 - 7/31/25 |
|---|---|---|

## Payments received

| Description | USD | EUR |
|---|---|---|
| General payment | 0.00 | 1,400.30 |
| Express Checkout Payment | 137.18 | 0.00 |
| **Total** | **137.18** | **1,400.30** |

## Withdrawals and Debits

| Description | USD | EUR |
|---|---|---|
| Transfer Withdrawal | -1,933.69 | 0.00 |
| **Total** | **-1,933.69** | **0.00** |

## Fees

| Description | USD | EUR |
|---|---|---|
| Payment Fee | -7.34 | 0.00 |
| **Total** | **-7.34** | **0.00** |

## Transfers

| Description | USD | EUR |
|---|---|---|
| Currency Conversion | 1,599.10 | -1,425.95 |
| **Total** | **1,599.10** | **-1,425.95** |



| Merchant Account ID: ██████QAWQ | PayPal ID: ap@celliant.com | 7/1/25 - 7/31/25 |
|---|---|---|

## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|---|---|---|---|---|---|
| 7/16/25 | User Initiated Withdrawal<br>ID: 9W669039MR099073R | | -334.59 | 0.00 | -334.59 |
| 7/16/25 | User Initiated Withdrawal<br>ID: 1FS43824668428533 | | -1,599.10 | 0.00 | -1,599.10 |
| 7/16/25 | General Currency Conversion<br>ID: 45A28156S5372604N | | 1,599.10 | 0.00 | 1,599.10 |
| 7/25/25 | Express Checkout Payment<br>ID: 7KR988495P3336012 | Customer name. Redacted as confidential business information | 137.18 | -7.34 | 129.84 |

## Transaction History - EUR

| Date | Description | Name \ Email | Gross | Fee | Net |
|---|---|---|---|---|---|
| 7/16/25 | General Currency Conversion<br>ID: 9MX4541675659342J | | -1,425.95 | 0.00 | -1,425.95 |
| 7/30/25 | General Payment<br>ID: 7KU42829HC0018902 | Customer name. Redacted as confidential business information | 1,400.30 | 0.00 | 1,400.30 |

To report an unauthorized transaction or other error NOT involving your debit card: call (402-938-3614) or write to us (Attn: Error Resolution Department, P.O. Box 45950, Omaha, NE 68145-0950).

To report an unauthorized transaction or other error concerning your debit card: call (402-938-3614), fax (303-395-2855) or write to us (PayPal Debit Card Department, P.O. Box 45950, Omaha, NE 68145-0950).

To cancel a pre-authorized or recurring payment or determine whether a pre-authorized or recurring transfer has been made: call us at 1-877-



Merchant Account ID: N6TPDFYPZQAWQ          PayPal ID: ap@celliant.com                    7/1/25 - 7/31/25

896-6383 (please note that only calls pertaining to pre-authorized or recurring payments will be accepted at this number).

# Initiate Business Checking℠



HOLOGENIX LLC
17383 W SUNSET BLVD
SUITE A420
PACIFIC PALISADES CA 90272-4181

## Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711

**1-800-CALL-WELLS**  (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (825)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Visit wellsfargo.com/digitalbusinessresources to explore tours, articles, infographics, and other resources on the topics of money movement, account management and monitoring, security and fraud prevention, and more.

**Other Wells Fargo Benefits**

**Beware of bank impersonation scams.**

**Five signs that you're speaking to a scammer posing as Wells Fargo:**

1. You're asked to provide your online banking password, PIN, or a verification code. Wells Fargo will not contact you and request this.
2. You're told you need to return your card, wire money, make a cash withdrawal, purchase a cashier's check, or deposit money at a crypto or bank ATM. **Wells Fargo will never ask you to move or send money in any form to another account or a person to protect it.**
3. You're advised to keep the conversation secret due to an "investigation" or for your protection.
4. The person you're talking to will not allow you to end the call or text. A real Wells Fargo employee would not pressure you to continue a conversation.
5. You're given exact steps for how to complete a transaction, including how to respond to any bank employee questions.

When in doubt, check it out. Contact us to verify any transactions or suspicious contact. You're in charge when it comes to your money. Learn more at wellsfargo.com/nophishing.



## Statement period activity summary

| | |
|---|---:|
| Beginning balance on 7/1 | $42,752.34 |
| Deposits/Credits | 689,965.61 |
| Withdrawals/Debits | - 290,277.90 |
| **Ending balance on 7/31** | **$442,440.05** |

Account number:  ████ 2016  (primary account)

**HOLOGENIX LLC**

*Nevada account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 321270742

For Wire Transfers use
Routing Number (RTN):  121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---:|---:|---:|
| 7/1 | | Customer name. Redacted as confidential business information | 133.19 | | |
| 7/1 | | Customer name. Redacted as confidential business information | 626.28 | | |
| 7/1 | | WT Fed#02764 Outgoing Master Tr /Org=Seth Casden Resulting Tr Srf# 2025070102945034 Trn#250701252554 Rfb# 960508501 | 350,000.00 | | |
| 7/1 | | Vendor name. Redacted as confidential business information | | 6,000.00 | |
| 7/1 | | Vendor name. Redacted as confidential business information | | 12,672.00 | |
| 7/1 | | Vendor name. Redacted as confidential business information | | 5,327.40 | |
| 7/1 | | Vendor name. Redacted as confidential business information | | 2,500.00 | |
| 7/1 | | Vendor name. Redacted as confidential business information | | 2,406.25 | |
| 7/1 | | Vendor name. Redacted as confidential business information | | 565.54 | |
| 7/1 | | Vendor name. Redacted as confidential business information | | 4,100.00 | |
| 7/1 | | Vendor name. Redacted as confidential business information | | 2,500.00 | |
| 7/1 | | Vendor name. Redacted as confidential business information | | 500.00 | |
| 7/1 | | Online Transfer to Casden S Ref #Ib0Syrrn8S Premier Checking Hologenix LLC June 2025 Services | | 25,000.00 | |
| 7/1 | | Online Transfer to Casden S Ref #Ib0Syrs6Yk Premier Checking Hologenix LLC February 2025 Services 3of5 | | 5,000.00 | |
| 7/1 | | Vendor name. Redacted as confidential business information | | 49.00 | |
| 7/1 | | Vendor name. Redacted as confidential business information | | 100.00 | |
| 7/1 | | Vendor name. Redacted as confidential business information | | 6,012.09 | |
| 7/1 | | Vendor name. Redacted as confidential business information | | 650.00 | |



### Transaction History (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 7/1 | | Vendor name. Redacted as confidential business information | | 396.37 | |
| 7/1 | | Vendor name. Redacted as confidential business information | | 150.00 | |
| 7/1 | | Vendor name. Redacted as confidential business information | | 3,496.82 | |
| 7/1 | | Vendor name. Redacted as confidential business information | | 2,859.67 | 313,226.67 |
| 7/2 | | Customer name. Redacted as confidential business information | 242.56 | | |
| 7/2 | | Customer name. Redacted as confidential business information | 8,355.00 | | |
| 7/2 | | Customer name. Redacted as confidential business information | 589.85 | | |
| 7/2 | | Vendor name. Redacted as confidential business information | | 238.44 | |
| 7/2 | | Vendor name. Redacted as confidential business information | | 3,521.96 | |
| 7/2 | | Vendor name. Redacted as confidential business information | | 8,000.00 | |
| 7/2 | | Vendor name. Redacted as confidential business information | | 8,000.00 | |
| 7/2 | | Vendor name. Redacted as confidential business information | | 8,250.00 | 294,403.68 |
| 7/3 | | Customer name. Redacted as confidential business information | 9.92 | | 294,413.60 |
| 7/7 | | Customer name. Redacted as confidential business information | 218.19 | | |
| 7/7 | | Customer name. Redacted as confidential business information | 362.60 | | |
| 7/7 | | Vendor name. Redacted as confidential business information | | 119.99 | 294,874.40 |
| 7/9 | | Customer name. Redacted as confidential business information | 443.20 | | |
| 7/9 | | Customer name. Redacted as confidential business information | 1,571.85 | | |
| 7/9 | | Vendor name. Redacted as confidential business information | | 7,000.00 | 289,889.45 |
| 7/10 | | Vendor name. Redacted as confidential business information | | 204.99 | 289,684.46 |
| 7/11 | | Customer name. Redacted as confidential business information | 209.42 | | |
| 7/11 | | WT Fed#04428 Keybank National A /Drw/Bnf=Trinet Hr III, Inc Srf# US25071100555227 Trn#250711055858 Rfb# Q+50235656 770 | | 55,073.32 | 234,820.56 |
| 7/14 | | Customer name. Redacted as confidential business information | 3,637.38 | | |
| 7/14 | | Customer name. Redacted as confidential business information | 3,635.24 | | |
| 7/14 | | Customer name. Redacted as confidential business information | 658.45 | | |
| 7/14 | | Customer name. Redacted as confidential business information | 18,259.02 | | |
| 7/14 | | Customer name. Redacted as confidential business information | 371.92 | | |
| 7/14 | | Vendor name. Redacted as confidential business information | | 2,000.00 | 259,382.57 |
| 7/15 | | Customer name. Redacted as confidential business information | 1,585.55 | | |
| 7/15 | | Vendor name. Redacted as confidential business information | | 1,030.00 | |
| 7/15 | | Vendor name. Redacted as confidential business information | | 412.26 | |
| 7/15 | | Vendor name. Redacted as confidential business information | | 1,682.82 | |
| 7/15 | | Vendor name. Redacted as confidential business information | | 5,000.00 | |



## Transaction History (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 7/15 | | WT Fed#03R01 Zions Bancorporati /Ftr/Bnf=Buchalter Srf# Ow00005887354937 Trn#250715193173 Rfb# Ow00005887354937 | | 2,500.00 | |
| 7/15 | | WT 250715-193544 Jpmorgan Chase Bank /Bnf=Grobstein Teeple LLP Srf# Ow00005887359399 Trn#250715193544 Rfb# Ow00005887359399 | | 1,500.00 | |
| 7/15 | | WT Fed#02R01 Zions Bancorporati /Ftr/Bnf=Levene Neale Bender Yoo and Golubch Srf# Ow00005887373905 Trn#250715194436 Rfb# Ow00005887373905 | | 10,000.00 | |
| 7/15 | | WT Seq194623 Troutman Pepper Locke L /Bnf=Troutman Pepper Hamilton Sanders L Srf# Ow00005887377543 Trn#250715194623 Rfb# Ow00005887377543 | | 2,500.00 | |
| 7/15 | | Vendor name. Redacted as confidential business information | | 3,000.00 | |
| 7/15 | | Vendor name. Redacted as confidential business information | | 2,521.49 | |
| 7/15 | | Vendor name. Redacted as confidential business information | | 5,000.00 | |
| 7/15 | | Vendor name. Redacted as confidential business information | | 118.52 | |
| 7/15 | | Vendor name. Redacted as confidential business information | | 6,500.00 | |
| 7/15 | | Vendor name. Redacted as confidential business information | | 14,615.42 | |
| 7/15 | | Vendor name. Redacted as confidential business information | | 3,597.00 | |
| 7/15 | | Vendor name. Redacted as confidential business information | | 946.97 | |
| 7/15 | | Vendor name. Redacted as confidential business information | | 711.12 | |
| 7/15 | | Vendor name. Redacted as confidential business information | | 998.70 | 198,333.82 |
| 7/17 | | Customer name. Redacted as confidential business information | 334.59 | | |
| 7/17 | | Customer name. Redacted as confidential business information | 1,599.10 | | 200,267.51 |
| 7/18 | | Customer name. Redacted as confidential business information | 60.80 | | |
| 7/18 | | Customer name. Redacted as confidential business information | 928.77 | | |
| 7/18 | | Customer name. Redacted as confidential business information | 553.92 | | 201,811.00 |
| 7/22 | | Customer name. Redacted as confidential business information | 26.65 | | |
| 7/22 | | Vendor name. Redacted as confidential business information | | 268.74 | 201,568.91 |
| 7/23 | | Customer name. Redacted as confidential business information | 1,592.98 | | 203,161.89 |
| 7/24 | | Customer name. Redacted as confidential business information | 134.48 | | 203,296.37 |
| 7/25 | | Customer name. Redacted as confidential business information | 285.27 | | |
| 7/25 | | Customer name. Redacted as confidential business information | 294.16 | | |
| 7/25 | | Customer name. Redacted as confidential business information | 4,201.56 | | 208,077.36 |
| 7/28 | | Vendor name. Redacted as confidential business information | | 5,000.00 | 203,077.36 |
| 7/29 | | Customer name. Redacted as confidential business information | 1,345.50 | | |
| 7/29 | | Vendor name. Redacted as confidential business information | | 475.44 | |
| 7/29 | | Vendor name. Redacted as confidential business information | | 49,030.58 | 154,916.84 |



## Transaction History (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 7/30 | | Customer name. Redacted as confidential business information | 308.18 | | |
| 7/30 | | Customer name. Redacted as confidential business information | 17,114.77 | | |
| 7/30 | | Customer name. Redacted as confidential business information | 370.93 | | |
| 7/30 | | Customer name. Redacted as confidential business information | 2,146.68 | | 174,857.40 |
| 7/31 | | Customer name. Redacted as confidential business information | 267,167.68 | | |
| 7/31 | | Customer name. Redacted as confidential business information | 587.26 | | |
| 7/31 | | Customer name. Redacted as confidential business information | 2.71 | | |
| 7/31 | | Vendor name. Redacted as confidential business information | | 175.00 | 442,440.05 |
| **Totals** | | | **$689,965.61** | **$290,277.90** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted.  If you had insufficient available funds when a transaction posted, fees may have been assessed.*

< **Business to Business ACH:**  *If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.*

### Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 07/01/2025 - 07/31/2025 | Standard monthly service fee $10.00 | You paid $0.00 | |
|---|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period | |
| Have any **ONE** of the following each fee period | | | |
| • Average ledger balance | $1,000.00 | $242,909.00 | ☑ |
| • Minimum daily balance | $500.00 | $154,916.84 | ☑ |

C1/C1

### Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 5,000 | 0 | 0.0030 | 0.00 |
| Transactions | 54 | 100 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

 IMPORTANT ACCOUNT INFORMATION



Drawdown Wires incur a fee of $15 for Consumer and Small Business non-analyzed accounts. For Drawdown Wires on analyzed accounts, there is a fee of $22. For more information, please review the Consumer and Business Fee & Information Schedule.

————————————

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.



## Important Information You Should Know

- **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts:** Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- **In case of errors or questions about other transactions (that are not electronic transfers):** Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- **If your account has a negative balance:** Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet(PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**
**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**
**B.** Any deposits listed in your                          $ _____
register or transfers into                                   $ _____
your account which are not                                   $ _____
shown on your statement.                                   + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)
. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
.                                                      **TOTAL** $ _____

**SUBTRACT**
**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  | **Total amount** $ |

©2021 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

Hologenix LLC

**1000.110 ERSTE Funds, Period Ending 07/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 08/18/2025

Reconciled by: Mimi Nguyen

Any changes made to transactions after this date aren't included in this report.

| Summary | EUR |
|---|---|
| Statement beginning balance | 0.00 |
| Checks and payments cleared (1) | -42.46 |
| Deposits and other credits cleared (1) | 450.12 |
| Statement ending balance | 407.66 |
| | |
| Register balance as of 07/31/2025 | 407.66 |

**Details**

Checks and payments cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (EUR) |
|---|---|---|---|---|
| 07/31/2025 | Bill Payment | ERSTE July25 | Vendor name. Redacted as confidential business information | -42.46 |
| Total | | | | -42.46 |

Deposits and other credits cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (EUR) |
|---|---|---|---|---|
| 07/09/2025 | Deposit | | Vendor name. Redacted as confidential business information | 450.12 |
| Total | | | | 450.12 |

Hologenix LLC

**1000.120 NASPA Funds, Period Ending 07/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 08/18/2025

Reconciled by: Mimi Nguyen

Any changes made to transactions after this date aren't included in this report.

| Summary | EUR |
|---|---|
| Statement beginning balance | 107.18 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (0) | 0.00 |
| Statement ending balance | 107.18 |
| | |
| Register balance as of 07/31/2025 | 107.18 |

Hologenix LLC

**1000.200 PayPal, Period Ending 07/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 08/18/2025

Reconciled by: Mimi Nguyen

Any changes made to transactions after this date aren't included in this report.

| **Summary** | USD |
|---|---|
| Statement beginning balance | 2,004.91 |
| Checks and payments cleared (4) | -2,012.25 |
| Deposits and other credits cleared (2) | 1,718.79 |
| Statement ending balance | 1,711.45 |
| | |
| Register balance as of 07/31/2025 | 1,711.45 |

**Details**

Checks and payments cleared (4)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/17/2025 | Transfer | | | -1,599.10 |
| 07/17/2025 | Expense | | Paypal | -71.22 |
| 07/17/2025 | Transfer | | | -334.59 |
| 07/25/2025 | Expense | 0725SHOPIFY | Paypal | -7.34 |
| Total | | | | -2,012.25 |

Deposits and other credits cleared (2)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/25/2025 | Deposit | | | 137.18 |
| 07/31/2025 | Receive Payment | | Customer name. Reacted as confidential business information | 1,581.61 |
| Total | | | | 1,718.79 |

Hologenix LLC

**1000.300 Petty Cash, Period Ending 07/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 08/29/2025

Reconciled by: Mimi Nguyen

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 0.00 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (0) | 0.00 |
| Statement ending balance | 0.00 |
| | |
| Register balance as of 07/31/2025 | 0.00 |

Hologenix LLC

**1000.400 Taiwan Bank Accounts, Period Ending 07/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 08/29/2025

Reconciled by: Mimi Nguyen

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 1,597.78 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (0) | 0.00 |
| Statement ending balance | 1,597.78 |
| | |
| Register balance as of 07/31/2025 | 1,597.78 |

Hologenix LLC

**1000.000 Checking - Wells Fargo 2016, Period Ending 07/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 08/18/2025

Reconciled by: Mimi Nguyen

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 42,752.34 |
| Checks and payments cleared (55) | -290,277.90 |
| Deposits and other credits cleared (40) | 689,965.61 |
| Statement ending balance | 442,440.05 |
| | |
| Register balance as of 07/31/2025 | 442,440.05 |
| Cleared transactions after 07/31/2025 | 0.00 |
| Uncleared transactions after 07/31/2025 | -25,100.02 |
| Register balance as of 08/18/2025 | 417,340.03 |

**Details**

Checks and payments cleared (55)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/01/2025 | Bill Payment | | Vendor name. Redacted as confidential business information | -12,672.00 |
| 07/01/2025 | Bill Payment | | .Vendor name. Redacted as confidential business information | -5,327.40 |
| 07/01/2025 | Bill Payment | | Vendor name. Redacted as confidential business information | -500.00 |
| 07/01/2025 | Bill Payment | | Vendor name. Redacted as confidential business information | -2,406.25 |
| 07/01/2025 | Bill Payment | | Vendor name. Redacted as confidential business information | -396.37 |
| 07/01/2025 | Bill Payment | | Vendor name. Redacted as confidential business information | -2,500.00 |
| 07/01/2025 | Bill Payment | | Vendor name. Redacted as confidential business information | -565.54 |
| 07/01/2025 | Bill Payment | | Vendor name. Redacted as confidential business information | -150.00 |
| 07/01/2025 | Bill Payment | | Vendor name. Redacted as confidential business information | -4,100.00 |
| 07/01/2025 | Bill Payment | | Vendor name. Redacted as confidential business information | -6,000.00 |
| 07/01/2025 | Bill Payment | | Vendor name. Redacted as confidential business information | -650.00 |
| 07/01/2025 | Bill Payment | | Vendor name. Redacted as confidential business information | -2,500.00 |
| 07/01/2025 | Bill Payment | | Vendor name. Redacted as confidential business information | -386.13 |
| 07/01/2025 | Bill Payment | | Vendor name. Redacted as confidential business information | -2,473.54 |
| 07/01/2025 | Credit Card Payment | | Wells Fargo Bus. MasterCar… | -100.00 |
| 07/01/2025 | Credit Card Payment | | Wells Fargo Bus. MasterCar… | -49.00 |
| 07/01/2025 | Credit Card Payment | | Wells Fargo Bus. MasterCar… | -6,012.09 |
| 07/01/2025 | Expense | June2025(BK) | Seth Casden | -25,000.00 |
| 07/01/2025 | Expense | February2025(BK)(3/5) | Seth Casden | -5,000.00 |
| 07/01/2025 | Bill Payment | | Vendor name. Redacted as confidential business information | -3,496.82 |
| 07/02/2025 | Bill Payment | | Vendor name. Redacted as confidential business information | -8,250.00 |
| 07/02/2025 | Bill Payment | | Vendor name. Redacted as confidential business information | -8,000.00 |
| 07/02/2025 | Credit Card Payment | | Wells Fargo Bus. MasterCar… | -119.99 |
| 07/02/2025 | Bill Payment | | Vendor name. Redacted as confidential business information | -8,000.00 |
| 07/02/2025 | Bill Payment | | Vendor name. Redacted as confidential business information | -238.44 |
| 07/02/2025 | Bill Payment | | Vendor name. Redacted as confidential business information | -73.61 |
| 07/02/2025 | Bill Payment | | Vendor name. Redacted as confidential business information | -398.35 |
| 07/02/2025 | Bill Payment | | Vendor name. Redacted as confidential business information | -3,050.00 |
| 07/09/2025 | Expense | | Vendor name. Redacted as confidential business information | -7,000.00 |
| 07/10/2025 | Expense | | Vendor name. Redacted as confidential business information | -204.99 |
| 07/11/2025 | Bill Payment | | TriNet HR Corporation | -55,073.32 |

| 07/14/2025 | Credit Card Payment | | Wells Fargo Bus. MasterCar… | -2,000.00 |
| 07/15/2025 | Bill Payment | | Theodora Oringher PC | -5,000.00 |
| 07/15/2025 | Credit Card Payment | | Wells Fargo Bus. MasterCar… | -946.97 |
| 07/15/2025 | Credit Card Payment | | Wells Fargo Bus. MasterCar… | -3,597.00 |
| 07/15/2025 | Bill Payment | | Vendor name. Redacted as confidential business information | -412.26 |
| 07/15/2025 | Bill Payment | | Vendor name. Redacted as confidential business information | -6,500.00 |
| 07/15/2025 | Bill Payment | | Vendor name. Redacted as confidential business information | -711.12 |
| 07/15/2025 | Bill Payment | | Vendor name. Redacted as confidential business information | -118.52 |
| 07/15/2025 | Bill Payment | | Vendor name. Redacted as confidential business information | -2,521.49 |
| 07/15/2025 | Bill Payment | | Vendor name. Redacted as confidential business information | -1,682.82 |
| 07/15/2025 | Bill Payment | | Vendor name. Redacted as confidential business information | -5,000.00 |
| 07/15/2025 | Bill Payment | | Vendor name. Redacted as confidential business information | -3,000.00 |
| 07/15/2025 | Bill Payment | | Vendor name. Redacted as confidential business information | -1,030.00 |
| 07/15/2025 | Bill Payment | Fee App 5-Payment 19 | Buchalter | -2,500.00 |
| 07/15/2025 | Bill Payment | Fee App 4-Payment 29 | Howard Grobstein | -1,500.00 |
| 07/15/2025 | Credit Card Payment | | Wells Fargo Bus. MasterCar… | -14,615.42 |
| 07/15/2025 | Bill Payment | Fee App 6-Payment 6 | Troutman Pepper LLP | -2,500.00 |
| 07/15/2025 | Bill Payment | Fee App 4-Payment 31 | LNBYG | -10,000.00 |
| 07/15/2025 | Bill Payment | Payment 28 | Vendor name. Redacted as confidential business information | -998.70 |
| 07/22/2025 | Bill Payment | | Vendor name. Redacted as confidential business information | -268.74 |
| 07/28/2025 | Credit Card Payment | | Wells Fargo Bus. MasterCar… | -5,000.00 |
| 07/29/2025 | Bill Payment | | TriNet HR Corporation | -49,030.58 |
| 07/29/2025 | Bill Payment | | Vendor name. Redacted as confidential business information | -475.44 |
| 07/31/2025 | Expense | | Vendor name. Redacted as confidential business information | -175.00 |

| Total | | | | -290,277.90 |

Deposits and other credits cleared (40)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
| --- | --- | --- | --- | --- |
| 07/01/2025 | Deposit | | Customer name. Redacted as confidential business information | 133.19 |
| 07/01/2025 | Deposit | | Seth Casden | 350,000.00 |
| 07/01/2025 | Deposit | | Customer name. Redacted as confidential business information | 626.28 |
| 07/02/2025 | Deposit | | Customer name. Redacted as confidential business information | 842.56 |
| 07/02/2025 | Deposit | | Customer name. Redacted as confidential business information | 588.85 |
| 07/02/2025 | Receive Payment | | Customer name. Redacted as confidential business information | 8,355.00 |
| 07/03/2025 | Receive Payment | | Customer name. Redacted as confidential business information | 9.92 |
| 07/07/2025 | Deposit | | Customer name. Redacted as confidential business information | 362.60 |
| 07/07/2025 | Deposit | | Customer name. Redacted as confidential business information | 218.19 |
| 07/09/2025 | Receive Payment | | Customer name. Redacted as confidential business information | 443.20 |
| 07/09/2025 | Receive Payment | | Customer name. Redacted as confidential business information | 1,571.85 |
| 07/11/2025 | Deposit | | Customer name. Redacted as confidential business information | 209.42 |
| 07/14/2025 | Deposit | | Customer name. Redacted as confidential business information | 658.45 |
| 07/14/2025 | Receive Payment | | Customer name. Redacted as confidential business information | 3,637.38 |
| 07/14/2025 | Deposit | | Customer name. Redacted as confidential business information | 18,259.02 |
| 07/14/2025 | Deposit | | Customer name. Redacted as confidential business information | 371.92 |
| 07/14/2025 | Deposit | | Customer name. Redacted as confidential business information | 3,635.24 |
| 07/15/2025 | Receive Payment | | Customer name. Redacted as confidential business information | 1,585.55 |
| 07/17/2025 | Transfer | | Customer name. Redacted as confidential business information | 334.59 |
| 07/17/2025 | Transfer | | Customer name. Redacted as confidential business information | 1,599.10 |
| 07/18/2025 | Deposit | | Customer name. Redacted as confidential business information | 553.92 |
| 07/18/2025 | Deposit | 131802366317 | Customer name. Redacted as confidential business information | 928.77 |
| 07/18/2025 | Deposit | | Customer name. Redacted as confidential business information | 60.80 |
| 07/22/2025 | Deposit | 131849159021 | Customer name. Redacted as confidential business information | 26.65 |
| 07/23/2025 | Receive Payment | | Customer name. Redacted as confidential business information | 1,592.98 |
| 07/24/2025 | Deposit | 131893690733 | Customer name. Redacted as confidential business information | 134.48 |
| 07/25/2025 | Receive Payment | | Customer name. Redacted as confidential business information | 4,201.56 |

9/29/25, 6:13 AM

| 07/25/2025 | Deposit | 131919937901 | Customer name. Redacted as confidential business information | 285.27 |
| 07/25/2025 | Receive Payment | | Customer name. Redacted as confidential business information | 294.16 |
| 07/29/2025 | Deposit | | Customer name. Redacted as confidential business information | 1,345.50 |
| 07/30/2025 | Deposit | | Customer name. Redacted as confidential business information | 17,114.77 |
| 07/30/2025 | Receive Payment | | Customer name. Redacted as confidential business information | 308.18 |
| 07/30/2025 | Receive Payment | | Customer name. Redacted as confidential business information | 767.55 |
| 07/30/2025 | Receive Payment | 10842 | Customer name. Redacted as confidential business information | 1,379.13 |
| 07/30/2025 | Deposit | | Customer name. Redacted as confidential business information | 370.93 |
| 07/31/2025 | Receive Payment | | Customer name. Redacted as confidential business information | 2.71 |
| 07/31/2025 | Deposit | | Customer name. Redacted as confidential business information | 587.26 |
| 07/31/2025 | Receive Payment | | Customer name. Redacted as confidential business information | 100,996.85 |
| 07/31/2025 | Receive Payment | | Customer name. Redacted as confidential business information | 45,717.70 |
| 07/31/2025 | Receive Payment | | Customer name. Redacted as confidential business information | 81,453.13 |

| Total | | | | 689,965.61 |