ELKINS KALT WEINTRAUB GARTSIDE LLP
Roye Zur (State Bar No. 273875)
10345 W. Olympic Boulevard
Los Angeles, CA 90064
rzur@elkinskalt.com
(310) 746-4400

WHITE AND WILLIAMS LLP
Nicole A. Sullivan (pro hac vice)
810 Seventh Avenue - Suite 500
New York, NY 10019
sullivann@whiteandwilliams.com
(212) 631-4420

Attorneys for Creditor Multiple Energy Technologies, LLC

**UNITED STATES BANKRUPTCY COURT**
**CENTRAL DISTRICT OF CALIFORNIA**
**LOS ANGELES DIVISION**

| | |
|---|---|
| In re:<br><br>HOLOGENIX, LLC,<br><br>    Debtor and Debtor in Possession. | ) Case No.: 2:20-bk-13849-BR<br>)<br>) Chapter 11 Case<br>) Subchapter V<br>)<br>) **STATUS REPORT**<br>)<br>)<br>)<br>)<br>) |

Multiple Energy Technologies, LLC ("MET") hereby respectfully submits its status report for the above-captioned Chapter 11 bankruptcy case.

This bankruptcy case has been pending for almost six years. During that time period, Hologenix, LLC (the "Debtor") has offered three plans, two which it submitted for confirmation and which confirmation orders were overturned on appeal by the District Court. Debtor sought to appeal the second reversal and remand of plan confirmation (as well as two other orders) to the Ninth Circuit, which declined to hear the appeal on the grounds that it lacked jurisdiction because none of the orders was final and all were remanded for further proceedings to this Court. [Docket No. 1128.]

1

On February 3, 2026, the Debtor advised this Court of the Ninth Circuit's decision and offered a platitude of different options that it was considering in moving forward. [Docket No. 1127.] These options included asking the District Court to certify its decision for interlocutory appeal; seeking confirmation of the same plan with which the District Court had already raised its concerns; or offering a new plan. The Debtor has not reached out to MET.

None of these options is viable or should be considered by the Court.

First, Debtor's suggestion that it go back to the District Court to seek certification of the appeal is just another delay tactic that would not move this six-year-old bankruptcy any closer to completion.

Second, Subchapter V is intended to be a 90-day process. Yet, almost six years into its Subchapter V case, Debtor has proposed three plans – the 2020 Plan, Debtor's Chapter 11, Subchapter V Plan, Dated January 4, 2022, and Debtor's Chapter 11, Subchapter V Plan, Dated January 4, 2022, modified on June 21, 2022 – none of which has been implemented. Debtor should not be given a fourth bite at the apple.

Third, as acknowledged by the District Court, there are significant issues with the Modified Plan, particularly with the discriminatory treatment of the different creditors, that preclude confirmation of that plan as constructed.

Fourth, equally importantly, the Modified Plan (based on projections made nearly four years ago) cannot even be presented again because it is no longer feasible. The Modified Plan required the Debtor to have $500,000 in disposable income, which its most recent monthly operating report shows it does not have. Indeed, according to its December 2025 monthly operating report, the Debtor has only $391,910.49 in its bank account, and receivables in the amount of $451,100.61. [Docket No. 1126 at pp. 2, 17, 26.] At the same time, Debtor's outstanding post-petition payables (not including the money due to its pre-petition creditors) are $2,55,942.95. [Docket No. at 1126 at p. 16.] On more than one occasion in the last two years, Debtor's CEO, Seth Casden, has had to forego his salary due to the Debtor's cash flow issues. [Docket Nos. 96 and 334 in Case No. 2:23-bk-16904-BR, attached hereto as Ex. 1.]

2

8054889

Indeed, the Debtor has only been able to continue its business because of two $650,000 cash infusions from Seth Casden in 2023 and 2025.  [Docket Nos. 900, 903, 917, 1068, 1080.] Without $1.3 million in equity contributions, the Debtor would have been administratively insolvent.  Accordingly, it does not appear that Debtor has any disposable income with which to fund a plan or even the means to pay professionals to proffer a new plan.

Fourth, even if the Debtor was able to fund a plan, it is highly unlikely that any plan would pass the best interests of creditors test because the creditors would most likely receive more in a liquidation. Notably, Debtor recently obtained another patent on January 4, 2026, which may have value in addition to Debtor's other patents that would have to be included in any liquidation analysis.

In sum, none of the options proposed by Debtor is designed to move this bankruptcy to conclusion. Rather, given the Debtor's failure to consummate a workable plan for six years and its present financial outlook, a conversion to Chapter 7 or dismissal of this case likely is the most appropriate way forward.

MET respectfully requests that the Court schedule a status conference to discuss the remand and next steps.

Dated: February 9, 2026        WHITE AND WILLIAMS LLP

By:*/s/ Nicole A. Sullivan*_____
Nicole A. Sullivan
Thomas E. Butler

Dated: February 9, 2026        ELKINS KALT WEINTRAUB REUBEN GARTSIDE LLP

By:*/s/ Roye Zur*_____
Roye Zur

Attorneys for Multiple Energy Technologies, LLC

32796268v.1

8054889

# EXHIBIT 1

# UNITED STATES BANKRUPTCY COURT

### Central DISTRICT OF California

### Los Angeles Division

| | | |
|---|---|---|
| In Re. Seth Haldane Casden | § | Case No. 23-16904 |
| | § | |
| | § | |
| Debtor(s) | § | |
| | § | ☐ Jointly Administered |

## Monthly Operating Report

Chapter 11

Reporting Period Ended: 12/31/2023            Petition Date: 10/17/2023

Months Pending: 3            Industry Classification: 9 9 9 9

Reporting Method:            Accrual Basis ○            Cash Basis ●

Debtor's Full-Time Employees (current):            0

Debtor's Full-Time Employees (as of date of order for relief):            0


**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒ Statement of cash receipts and disbursements
☐ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒ Statement of operations (profit or loss statement)
☐ Accounts receivable aging
☐ Postpetition liabilities aging
☐ Statement of capital assets
☐ Schedule of payments to professionals
☐ Schedule of payments to insiders
☒ All bank statements and bank reconciliations for the reporting period
☐ Description of the assets sold or transferred and the terms of the sale or transfer


/s/ John Tedford, IV            John Tedford, IV, attorney for Debtor
Signature of Responsible Party            Printed Name of Responsible Party

01/22/2024
Date

            1901 Ave. of the Stars, Suite 450, LA, CA  90067-6006
            Address


STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name Seth Haldane Casden                                              Case No. 23-16904

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. | Cash balance beginning of month | $464,466 | |
| b. | Total receipts (net of transfers between accounts) | $48,181 | $209,761 |
| c. | Total disbursements (net of transfers between accounts) | $47,016 | $76,059 |
| d. | Cash balance end of month (a+b-c) | $465,631 | |
| e. | Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. | Total disbursements for quarterly fee calculation (c+e) | $47,016 | $76,059 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. | Accounts receivable (total net of allowance) | $0 |
| b. | Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. | Inventory    (Book ○  Market ○  Other ◉  (attach explanation)) | $0 |
| d | Total current assets | $0 |
| e. | Total assets | $0 |
| f. | Postpetition payables (excluding taxes) | $0 |
| g. | Postpetition payables past due (excluding taxes) | $0 |
| h. | Postpetition taxes payable | $0 |
| i. | Postpetition taxes past due | $0 |
| j. | Total postpetition debt (f+h) | $0 |
| k. | Prepetition secured debt | $0 |
| l. | Prepetition priority debt | $0 |
| m. | Prepetition unsecured debt | $0 |
| n. | Total liabilities (debt) (j+k+l+m) | $0 |
| o. | Ending equity/net worth (e-n) | $0 |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. | Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. | Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. | Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. | Gross income/sales (net of returns and allowances) | $0 | |
| b. | Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c. | Gross profit (a-b) | $0 | |
| d. | Selling expenses | $0 | |
| e. | General and administrative expenses | $0 | |
| f. | Other expenses | $0 | |
| g. | Depreciation and/or amortization (not included in 4b) | $0 | |
| h. | Interest | $0 | |
| i. | Taxes (local, state, and federal) | $0 | |
| j. | Reorganization items | $0 | |
| k. | Profit (loss) | $0 | $0 |

UST Form 11-MOR (12/01/2021)                                    2

Debtor's Name  Seth Haldane Casden                                                    Case No.  23-16904

| Part 5: Professional Fees and Expenses | | | | | | |
|---|---|---|---|---|---|---|
| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | $0 | $0 | $69,159 | $69,159 |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | Danning Gill | Lead Counsel | $0 | $0 | $69,159 | $69,159 |
| ii | Armory Consulting | Financial Professional | $0 | $0 | $0 | $0 |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

UST Form 11-MOR (12/01/2021)                    3

Debtor's Name  Seth Haldane Casden                                    Case No.  23-16904

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |

| Debtor's Name | Seth Haldane Casden | | | | | Case No. 23-16904 |

| | | | | | |
|---|---|---|---|---|---|
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxiii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvii | | | | | |
| lxxxviii | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |
| xcix | | | | | |
| c | | | | | |
| ci | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |

Debtor's Name  Seth Haldane Casden                                                    Case No.  23-16904

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

Debtor's Name  Seth Haldane Casden                                          Case No.  23-16904

| | | | | | |
|---|---|---|---|---|---|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

UST Form 11-MOR (12/01/2021)

Debtor's Name  Seth Haldane Casden                                      Case No.  23-16904

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xcix | | | | | | |
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | $0 | $0 | $69,159 | $69,159 |

| **Part 6:  Postpetition Taxes** | **Current Month** | **Cumulative** |
|---|---|---|
| a. Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. Postpetition employer payroll taxes accrued | $0 | $0 |
| d. Postpetition employer payroll taxes paid | $0 | $0 |
| e. Postpetition property taxes paid | $0 | $0 |
| f. Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

| | | | |
|---|---|---|---|
| a. | Were any payments made on prepetition debt?  (if yes, see Instructions) | Yes ◯  No ⬤ | |
| b. | Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions) | Yes ◯  No ⬤ | |
| c. | Were any payments made to or on behalf of insiders? | Yes ◯  No ⬤ | |
| d. | Are you current on postpetition tax return filings? | Yes ⬤  No ◯ | |
| e. | Are you current on postpetition estimated tax payments? | Yes ⬤  No ◯ | |
| f. | Were all trust fund taxes remitted on a current basis? | Yes ⬤  No ◯ | |
| g. | Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) | Yes ◯  No ⬤ | |
| h. | Were all payments made to or on behalf of professionals approved by the court? | Yes ◯  No ◯  N/A ⬤ | |
| i. | Do you have:          Worker's compensation insurance? | Yes ◯  No ⬤ | |
| | If yes, are your premiums current? | Yes ◯  No ◯  N/A ⬤ | (if no, see Instructions) |
| | Casualty/property insurance? | Yes ⬤  No ◯ | |
| | If yes, are your premiums current? | Yes ◯  No ◯  N/A ◯ | (if no, see Instructions) |
| | General liability insurance? | Yes ⬤  No ◯ | |
| | If yes, are your premiums current? | Yes ⬤  No ◯  N/A ◯ | (if no, see Instructions) |
| j. | Has a plan of reorganization been filed with the court? | Yes ⬤  No ◯ | |
| k. | Has a disclosure statement been filed with the court? | Yes ⬤  No ◯ | |
| l. | Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? | Yes ⬤  No ◯ | |

Debtor's Name  Seth Haldane Casden                                          Case No. 23-16904

| Part 8: Individual Chapter 11 Debtors (Only) | |
|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $30,000 |
| c. | Gross income from all other sources | $18,181 |
| d. | Total income in the reporting period (a+b+c) | $48,181 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $47,016 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $47,016 |
| j. | Difference between total income and total expenses (d-i) | $1,165 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ◯ No ◉ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ◯ No ◯ N/A ◉ |

## Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s/ Seth Haldane Casden
_____
Signature of Responsible Party

Debtor
_____
Title

Seth Haldane Casden
_____
Printed Name of Responsible Party

01/22/2024
_____
Date

Debtor's Name Seth Haldane Casden                                    Case No. 23-16904



PageOnePartOne



PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo

Debtor's Name Seth Haldane Casden    Case No. 23-16904



Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name  Seth Haldane Casden                                    Case No.  23-16904



PageThree



PageFour

# Cash Receipts & Disbursements

**Seth Haldane Casden**
**Cash Receipts by Account**
**December 2023**

| Acct | Date | Payor | Memo | Internal Transfer | Revenue | Interest | Other | Total |
|---|---|---|---|---|---|---|---|---|
| | | | | | **Receipts** | | | |
| 2858 DIP WF | 12/01/2023 | Suzie Carr, Ross Carr | Rental income | | 8,000.00 | | | 8,000.00 |
| 2858 DIP WF | 12/01/2023 | Hologenix, LLC | Salary | | 25,000.00 | | | 25,000.00 |
| 2858 DIP WF | 12/01/2023 | Hologenix, LLC | Salary | | 5,000.00 | | | 5,000.00 |
| 2858 DIP WF | 12/01/2023 | Hologenix, LLC | Reimburse Expenses | | 5,627.07 | | | 5,627.07 |
| 2858 DIP WF | 12/04/2023 | Stubhub | Refund / Resell | | | | 720.00 | 720.00 |
| 2858 DIP WF | 12/04/2023 | Misc | Misc | | | | 567.36 | 567.36 |
| 2858 DIP WF | 12/05/2023 | Stubhub | Refund / Resell | | | | 684.00 | 684.00 |
| 2858 DIP WF | 12/05/2023 | Stubhub | Refund / Resell | | | | 810.00 | 810.00 |
| 2858 DIP WF | 12/12/2023 | Ticketmaster | Refund / Resell | | | | 550.00 | 550.00 |
| 2858 DIP WF | 12/29/2023 | Ticketmaster | Refund / Resell | | | | 990.00 | 990.00 |
| 2858 DIP WF | 12/29/2023 | Wells Fargo Bank | Interest Earned | | | 201.53 | | 201.53 |
| 2858 DIP WF | | | | | | | | - |
| | | | | | | | | - |
| **2858 DIP WF Total** | | | | - | 43,627.07 | 201.53 | 4,321.36 | 48,149.96 |
| | | | | | | | | |
| 4865 Cap One | 12/05/2023 | Seth Casden | Transfer from Cap One 7619 | 0.70 | | | | 0.70 |
| | | | | | | | | - |
| | | | | | | | | - |
| **4865 Cap One Ck Total** | | | | 0.70 | - | - | - | **0.70** |
| | | | | | | | | |
| 8595 WF Int Ck | 12/29/2023 | Well Fargo Bank | Interest Earned | | | 7.24 | | 7.24 |
| | | | | | | | | - |
| | | | | | | | | - |
| **8595 WF Int Ck Total** | | | | - | - | 7.24 | - | **7.24** |
| 6793 WF Ck | 12/07/2023 | Wells Fargo Bank | Oct & Nov Bank Fee Reversal | | | | 24.00 | 24.00 |
| **6793 WF Ck Total** | | | | - | - | - | 24.00 | 24.00 |
| | | | | | | | | |
| **Total Cash Receipts for December 2023** | | | | 0.70 | 43,627.07 | 208.77 | 4,345.36 | 48,181.90 |

**Seth Haldane Casden**
**Disbursements Detail**
**December 2023**

| Acct | Date | Payee | Sort | Disbursement | |
|------|------|-------|------|--------------|--|
| 2858 WF DIP | 12/01/2023 | Amazon | Personal | $ 25.29 | |
| 2858 WF DIP | 12/01/2023 | Aquatic Zoo Tropic | Pet Expense | 459.75 | |
| 2858 WF DIP | 12/01/2023 | Venmo Payment 231130 1030979515705 Seth Casden | Medical | 320.00 | |
| 2858 WF DIP | 12/01/2023 | Apple.Com | Entertainment | 4.99 | |
| 2858 WF DIP | 12/01/2023 | Apple.Com | Entertainment | 6.99 | |
| 2858 WF DIP | 12/01/2023 | Apple.Com | Entertainment | 7.99 | |
| 2858 WF DIP | 12/01/2023 | Apple.Com | Entertainment | 19.99 | |
| 2858 WF DIP | 12/04/2023 | Sharky's Mexican G Calabasas | Dining / Food | 46.40 | |
| 2858 WF DIP | 12/04/2023 | School of Rock Ven | Educational | 210.00 | |
| 2858 WF DIP | 12/04/2023 | Embassy Liquor Woodland Hill | Grocery / Household | 39.13 | |
| 2858 WF DIP | 12/04/2023 | Chevron 0091324 Pacific Palis | Auto / Transportation | 85.75 | |
| 2858 WF DIP | 12/04/2023 | Caffe Luxxe Malibu CA | Dining / Food | 84.22 | |
| 2858 WF DIP | 12/04/2023 | Wholefoods | Grocery / Household | 275.31 | |
| 2858 WF DIP | 12/04/2023 | Super Care Drugs | Health / Medical | 61.49 | |
| 2858 WF DIP | 12/04/2023 | Wholefoods | Grocery / Household | 43.46 | |
| 2858 WF DIP | 12/04/2023 | Prince Street Malibu CA | Dining / Food | 77.57 | |
| 2858 WF DIP | 12/04/2023 | Malibu High SC Malibu CA | Educational | 174.90 | |
| 2858 WF DIP | 12/04/2023 | Executive Productions | Rent, Seth Casden | 4,500.00 | |
| 2858 WF DIP | 12/04/2023 | Appfolio, Inc. | Web Service | 2.49 | |
| 2858 WF DIP | 12/04/2023 | Hammond & Hammon | Rent, Child's Mother | 4,395.00 | |
| 2858 WF DIP | 12/04/2023 | Venmo Payment 231204 1031069805427 Seth Casden | Medical | 320.00 | |
| 2858 WF DIP | 12/05/2023 | Colony Cleaners 310-4566202 | Personal | 406.50 | |
| 2858 WF DIP | 12/05/2023 | Malibu Gas | Utility | 102.64 | |
| 2858 WF DIP | 12/06/2023 | Super Care Drugs | Health / Medical | 44.50 | |
| 2858 WF DIP | 12/06/2023 | Ralphs | Grocery / Household | 67.46 | |
| 2858 WF DIP | 12/06/2023 | Erewhon Calabasas | Grocery / Household | 115.29 | |
| 2858 WF DIP | 12/07/2023 | Citysd Parking 288 San Diego | Auto / Transportation | 1.25 | |
| 2858 WF DIP | 12/08/2023 | Chevron 0353821 Malibu CA | Auto / Transportation | 106.33 | |
| 2858 WF DIP | 12/08/2023 | Holiday* Holidayro | Entertainment | 166.05 | |
| 2858 WF DIP | 12/08/2023 | Aquatic Zoo Tropic | Pet Expense | 649.44 | |
| 2858 WF DIP | 12/08/2023 | Erewhon Calabasas | Grocery / Household | 63.45 | |
| 2858 WF DIP | 12/11/2023 | Subway 11178 Malibu CA | Dining / Food | 11.02 | |
| 2858 WF DIP | 12/11/2023 | Wholefoods | Grocery / Household | 146.05 | |
| 2858 WF DIP | 12/11/2023 | Super Care Drugs | Health / Medical | 65.38 | |
| 2858 WF DIP | 12/11/2023 | Super Care Drugs | Health / Medical | 14.28 | |
| 2858 WF DIP | 12/11/2023 | Wholefoods | Grocery / Household | 79.99 | |
| 2858 WF DIP | 12/11/2023 | Cvs/Pharmacy #09 09697--2 | Health / Medical | 46.83 | |
| 2858 WF DIP | 12/11/2023 | Africaservt Seth Casden | Donation | 500.00 | [1] |
| 2858 WF DIP | 12/12/2023 | Brasil Brasil Cltr | Personal | 179.00 | |
| 2858 WF DIP | 12/12/2023 | Zelle to Osterholt Kelly | Maintenance/Support | 500.00 | |
| 2858 WF DIP | 12/13/2023 | Super Care Drugs | Health / Medical | 115.53 | |
| 2858 WF DIP | 12/13/2023 | Amazon | Personal | 40.49 | |
| 2858 WF DIP | 12/13/2023 | Amazon | Personal | 54.67 | |
| 2858 WF DIP | 12/13/2023 | Amazon | Personal | 91.48 | |
| 2858 WF DIP | 12/13/2023 | Venmo Payment 231212 1031252272829 Seth Casden | Medical | 320.00 | |
| 2858 WF DIP | 12/13/2023 | Venmo Payment 231212 1031249715079 Seth Casden | Maintenance/Support | 1,000.00 | |
| 2858 WF DIP | 12/14/2023 | Amazon | Personal | 139.27 | |
| 2858 WF DIP | 12/14/2023 | Malibu Gas | Utility | 67.50 | |
| 2858 WF DIP | 12/14/2023 | Venmo Payment 231214 1031292140719 Seth Casden | Maintenance/Support | 1,633.90 | |
| 2858 WF DIP | 12/15/2023 | Chubb Insurance | Insurance | 3,054.50 | |
| 2858 WF DIP | 12/15/2023 | Aquatic Zoo Tropic | Pet Expense | 405.07 | |
| 2858 WF DIP | 12/18/2023 | Dribbleup | Personal | 43.79 | |
| 2858 WF DIP | 12/18/2023 | Amazon | Personal | 33.92 | |
| 2858 WF DIP | 12/18/2023 | Spotifyusa | Entertainment | 16.99 | |
| 2858 WF DIP | 12/18/2023 | 10850 Wilshire Gar Los Angeles | Auto / Transportation | 24.00 | |
| 2858 WF DIP | 12/18/2023 | LA Scala Sm Santa | Dining / Food | 99.14 | |
| 2858 WF DIP | 12/18/2023 | Wholefoods | Grocery / Household | 37.66 | |
| 2858 WF DIP | 12/18/2023 | Gjusta Grocer Los Angeles | Grocery / Household | 7.60 | |

**Seth Haldane Casden**
**Disbursements Detail**
**December 2023**

| Acct | Date | Payee | Sort | Disbursement | |
|------|------|-------|------|-------------:|---|
| 2858 WF DIP | 12/18/2023 | IN-N-Out Burgers-C Baldwin | Maintenance/Support | 1,690.00 | |
| 2858 WF DIP | 12/18/2023 | Prime Video | Entertainment | 9.99 | |
| 2858 WF DIP | 12/18/2023 | Prime Video | Entertainment | 19.99 | |
| 2858 WF DIP | 12/18/2023 | LA Eats At Sof Inglewood | Dining / Food | 100.98 | |
| 2858 WF DIP | 12/18/2023 | Apple.Com | Entertainment | 7.99 | |
| 2858 WF DIP | 12/18/2023 | Venmo Payment 231216 1031339954481 Seth Casden | Dining / Food | 310.00 | |
| 2858 WF DIP | 12/18/2023 | Venmo Payment 231216 1031340032745 Seth Casden | Dining / Food | 340.00 | |
| 2858 WF DIP | 12/18/2023 | Peter & Mary Ann Rubenstein | Rent, Father | 6,500.00 | |
| 2858 WF DIP | 12/19/2023 | Be Well Medical NA | Health / Medical | 245.00 | |
| 2858 WF DIP | 12/19/2023 | Wholefoods | Grocery / Household | 171.57 | |
| 2858 WF DIP | 12/19/2023 | Cash eWithdrawal IN Branch 12/19/2023 16:23 Pm 23361 | Housekeeping & Related | 5,000.00 | [2] |
| 2858 WF DIP | 12/19/2023 | Netflix.Com Seth Casden | Entertainment | 15.49 | |
| 2858 WF DIP | 12/20/2023 | Amazon | Personal | 32.84 | |
| 2858 WF DIP | 12/20/2023 | Vamark.Ch* Pledgeb | Grocery / Household | 53.57 | |
| 2858 WF DIP | 12/20/2023 | Primo Water 800-7285508 FL | Utility | 358.12 | |
| 2858 WF DIP | 12/20/2023 | ATT*Bill Payment 800-288-2020 | Entertainment | 293.68 | |
| 2858 WF DIP | 12/20/2023 | California Natural Vit Malibu CA | Health / Medical | 24.18 | |
| 2858 WF DIP | 12/20/2023 | Ralphs | Grocery / Household | 22.75 | |
| 2858 WF DIP | 12/20/2023 | Erewhon Calabasas | Grocery / Household | 195.05 | |
| 2858 WF DIP | 12/20/2023 | Cocoandeve Seth Casden | Health / Medical | 37.80 | |
| 2858 WF DIP | 12/21/2023 | Prince Street Malibu CA | Dining / Food | 15.28 | |
| 2858 WF DIP | 12/21/2023 | Kathryn Mueller Photographer | Personal | 137.81 | |
| 2858 WF DIP | 12/21/2023 | Prime Video | Entertainment | 8.99 | |
| 2858 WF DIP | 12/21/2023 | Zelle to Gordon Roberto | Maintenance/Support | 1,566.00 | |
| 2858 WF DIP | 12/21/2023 | Zelle to Vietor Willow | Business expense | 806.25 | |
| 2858 WF DIP | 12/21/2023 | Apple.Com | Entertainment | 9.99 | |
| 2858 WF DIP | 12/21/2023 | Venmo Payment 231221 1031445178921 Seth Casden | External Transfer | 200.00 | |
| 2858 WF DIP | 12/22/2023 | Amazon | Personal | 18.69 | |
| 2858 WF DIP | 12/22/2023 | Dribbleup | Personal | 16.99 | |
| 2858 WF DIP | 12/22/2023 | Aquatic Zoo Tropic | Pet Expense | 648.36 | |
| 2858 WF DIP | 12/22/2023 | Malibu Electric | Utility | 116.89 | |
| 2858 WF DIP | 12/22/2023 | Zelle to Osterholt Kelly | Auto / Transportation | 752.00 | |
| 2858 WF DIP | 12/22/2023 | Zelle to Casden Ron | Maintenance/Support | 500.00 | |
| 2858 WF DIP | 12/22/2023 | Becker #402 Malibu CA | Entertainment | 27.50 | |
| 2858 WF DIP | 12/22/2023 | Toy Crazy Malibu Malibu CA | Personal | 140.53 | |
| 2858 WF DIP | 12/22/2023 | Just Food for Dogs Malibu | Pet Expense | 60.87 | |
| 2858 WF DIP | 12/22/2023 | Wholefoods | Grocery / Household | 102.37 | |
| 2858 WF DIP | 12/22/2023 | Wholefoods | Grocery / Household | 31.44 | |
| 2858 WF DIP | 12/26/2023 | Caffe Luxxe Malibu CA | Dining / Food | 115.85 | |
| 2858 WF DIP | 12/26/2023 | Apple.Com | Entertainment | 7.99 | |
| 2858 WF DIP | 12/26/2023 | Amazon | Personal | 40.50 | |
| 2858 WF DIP | 12/26/2023 | Amazon | Personal | 32.81 | |
| 2858 WF DIP | 12/26/2023 | Amazon | Personal | 49.26 | |
| 2858 WF DIP | 12/26/2023 | Amazon | Personal | 17.24 | |
| 2858 WF DIP | 12/26/2023 | Amazon | Personal | 16.41 | |
| 2858 WF DIP | 12/26/2023 | Chevron 0353821 Malibu CA | Grocery / Household | 3.20 | |
| 2858 WF DIP | 12/26/2023 | Chevron 0353821 Malibu CA | Auto / Transportation | 87.00 | |
| 2858 WF DIP | 12/26/2023 | Malibu Shaman Malibu CA | Health / Medical | 86.86 | |
| 2858 WF DIP | 12/26/2023 | Amazon | Personal | 25.25 | |
| 2858 WF DIP | 12/26/2023 | Howdy`S Sonrisa Cafe Malibu | Dining / Food | 90.89 | |
| 2858 WF DIP | 12/26/2023 | Zelle to Osterholt Kelly | Maintenance/Support | 1,971.00 | |
| 2858 WF DIP | 12/26/2023 | Ollo Malibu CA | Dining / Food | 77.15 | |
| 2858 WF DIP | 12/26/2023 | Erewhon Calabasas | Grocery / Household | 269.59 | |
| 2858 WF DIP | 12/26/2023 | House of Ambrose W Los | Grocery / Household | 572.07 | |
| 2858 WF DIP | 12/26/2023 | Harry & David | Grocery / Household | 221.93 | |

**Seth Haldane Casden**
**Disbursements Detail**
**December 2023**

| Acct | Date | Payee | Sort | Disbursement |
|------|------|-------|------|-------------:|
| 2858 WF DIP | 12/26/2023 | Just Food for Dogs Malibu | Pet Expense | 52.82 |
| 2858 WF DIP | 12/26/2023 | Wholefoods | Grocery / Household | 154.31 |
| 2858 WF DIP | 12/26/2023 | Super Care Drugs | Health / Medical | 20.00 |
| 2858 WF DIP | 12/26/2023 | Venmo Payment 231223 1031486490245 Seth Casden | External Transfer | 320.00 |
| 2858 WF DIP | 12/27/2023 | Amazon | Personal | 49.10 |
| 2858 WF DIP | 12/27/2023 | Malibu Yogurt & Ic Malibu CA | Dining / Food | 6.50 |
| 2858 WF DIP | 12/27/2023 | Amazon | Personal | 43.79 |
| 2858 WF DIP | 12/27/2023 | Prince Street Malibu CA | Dining / Food | 39.00 |
| 2858 WF DIP | 12/27/2023 | Prime Video | Entertainment | 3.99 |
| 2858 WF DIP | 12/27/2023 | Prime Video | Entertainment | 7.99 |
| 2858 WF DIP | 12/27/2023 | Prime Video | Entertainment | 4.99 |
| 2858 WF DIP | 12/27/2023 | Truthfinder Seth Casden | Web Service | 10.99 |
| 2858 WF DIP | 12/28/2023 | Wholefoods | Grocery / Household | 130.29 |
| 2858 WF DIP | 12/29/2023 | Bui Sushi Malibu CA | Dining / Food | 248.80 |
| 2858 WF DIP | 12/29/2023 | Prime Video | Entertainment | 5.99 |
| 6793 Chase | 12/21/2023 | Wells Fargo Bank | Bank Fee | 12.00 |

$ 47,016.21

[1]  Auto-debited.  Donations have been cancelled going forward.

[2]  Housekeeping for three residences, and their supplies and miscellaneous repairs; and assisted care for Debtor's father.

P&L

4. P&L

|  | **December 2023** |
|---|---|
| 2858 DIP WF | $    48,149.96 |
| 2372 WF | - |
| 8595 WF | 31.24 |
| 7619 Cap One | - |
| Total Receipts | 48,181.20 |
| | |
| Advertising/ Marketing | - |
| Auto / Transportation | 304.33 |
| Donation | 500.00 |
| Education | 384.90 |
| Entertainment | 647.57 |
| External Transfer (Venmo) | 200.00 |
| Financial Service Fees | 12.00 |
| Dining/ Restaurants | 1,662.80 |
| Groceries | 2,823.54 |
| Health/Medical | 2,541.85 |
| Housekeeping/ assisted care | 5,000.00 |
| Insurance | 3,054.50 |
| Misc. | |
| Municipal: tax, license, fees, etc. | |
| Office/ business | 806.25 |
| Personal | 1,635.63 |
| Support, Family | 9,112.90 |
| Pet Expense | 2,276.31 |
| Professional Fee/ UST Fee | |
| Rents | 15,395.00 |
| Utilities | 645.15 |
| Vacation | |
| Web Service | 13.48 |
| Total Disbursements | 47,016.21 |
| | |
| Net Income | $     1,164.99 |

PAYMENTS TO PROFESSIONALS

8. Schedule of Payments to Professionals

| Acct | Date mm/dd/yyyy | Check Number | Payee | Purpose | Check Amount |
|------|-----------------|--------------|-------|---------|--------------|
| [1] | 12/23 | n/a | Danning Gill | Retainer draw-down | $   69,159.03 |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |

[1] Draw down from counsel's client trust account.

# BANK STATEMENTS

 **Premier**

# Wells Fargo Premier Checking

Questions? Please contact us:

*The Private Bank Service Team*
Available 24 hours a day, 7 days a week
We accept all relay calls, including 711
*Phone:* **1-877-646-8560**

*Online:* wellsfargoprivatebank.com

*Write:* Wells Fargo Private Bank
P.O. Box 4056
Concord, CA 94524-4056

SETH CASDEN
DEBTOR IN POSSESSION
CH11 CASE #23-16904 (CCA)
25406 1/2 MALIBU RD
MALIBU CA 90265-4622

## Accounts linked to your Wells Fargo Premier Checking account:

## Bank Deposit Account(s)

| Account (Account Number) | $ Balance |
|---|---|
| Wells Fargo Premier Checking ▮▮▮▮2858) | 455,156.81 |

## Your Qualification Balance this month: $455,156.81

*Accounts linked in Summary will be provided a separate statement.*

610375

 **Premier**

---

**Important Account Information**

(A) If your Premier Checking account is converted to another checking product or closed by us or you, all linked accounts are delinked from the Premier Checking account and effective immediately, benefits no longer apply, including benefits to your now delinked accounts. You'll no longer receive discounts, options to avoid fees on other products or services, or the Relationship Interest Rate; for time accounts (CDs), this change will occur at renewal. Your delinked accounts will revert to the Bank's current applicable interest rate or fee at that time. (B) If you or we delink an account from your Premier Checking account but other accounts remain linked, the loss of all benefits and the other consequences described above in (A) will immediately apply to the delinked account. Benefits available to your Premier Checking account and any remaining linked accounts will continue.

---

**Important Account Information**

The balances within the "Accounts linked to your Wells Fargo Premier Checking account" section of your statement may not match your statement of record for investment products due to differences in statement periods between this statement and the statement for your investment products. This section shows balance information from (1) consumer bank deposit accounts, bank fiduciary and custody accounts, (2) investment accounts with Wells Fargo Advisors, which is a trade name used by Wells Fargo Clearing Services, LLC, and Wells Fargo Advisors Financial Network, LLC, Members SIPC, registered broker-dealers and separate non-bank affiliates of Wells Fargo & Company.

**Investment and Insurance Products are:**
**- Not Insured by the FDIC or Any Federal Government Agency**
**- Not a Deposit or Other Obligation of, or Guaranteed by, the Bank or Any Bank Affiliate**
**- Subject to Investment Risks, Including Possible Loss of the Principal Amount Invested**
Deposit products offered by Wells Fargo Bank, N.A. Member FDIC.
RSNIP-02112025-5875154.1.1

**Other Wells Fargo Benefits**

**Tips on wiring money**

Wiring money is just like sending cash. Help protect yourself by knowing how to spot the signs of a scam. Red flags include pressure to send right away, investments that promise high returns, unexpected requests from impersonators posing as well-known organizations, and last-minute changes to established wire instructions. Consider consulting a banker before you wire money.

**Learn more at wellsfargo.com/stopwirescams**

 **Premier**

# Wells Fargo Premier Checking

This is your primary checking account

## Statement period activity summary

| | |
|---|---|
| Balance on 12/1 | 454,011.06 |
| Deposits/Additions | 48,149.96 |
| Withdrawals/Subtractions | - 47,004.21 |
| **Balance on 12/31** | **$455,156.81** |

Account number: ▆▆▆▆2858

**SETH CASDEN**
**DEBTOR IN POSSESSION**
**CH11 CASE #23-16904 (CCA)**

*Wells Fargo Bank, N.A. (Member FDIC)*

*CALIFORNIA  account terms and conditions apply*

Questions about your account:  **1-877-646-8560**

## Interest summary

| | |
|---|---|
| Interest paid this statement | $201.53 |
| Interest earned this statement period | $201.54 |
| Average collected balance | $474,487.80 |
| Annual percentage yield earned | 0.50% |
| Interest paid this year | $459.46 |

## Transaction history

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|---|---|---|---|---|---|
| 12/1 | WT Fed#04145 Hsbc Bank USA, NA /Org=Suzie Carr, Ross Carr Srf# Xxxxx1235 Trn#231201144503 Rfb# | | 8,000.00 | | |
| 12/1 | Online Transfer From Hologenix, LLC Ref #Ib0Lhrvw2V Business Checking Hologenix November2023 Bk | | 25,000.00 | | |
| 12/1 | Online Transfer From Hologenix, LLC Ref #Ib0Lhrwbsx Business Checking Hologenix July2023 Bk Payment 4 of 5 | | 5,000.00 | | |
| 12/1 | Online Transfer From Hologenix, LLC Ref #Ib0Lhrwsb7 Business Checking Hologenix 202307Scexp Payment 4 of 5 | | 5,627.07 | | |
| 12/1 | Purchase Authorized On 11/30 Amzn Mktp US*2C2Pk Seattle WA S463334695508451 Card 3997 | | | 25.29 | |
| 12/1 | Purchase Authorized On 11/30 Aquatic Zoo Tropic 805-3738511 CA S583335111406857 Card 3997 | | | 459.75 | |
| 12/1 | Venmo Payment 231130 1030979515705 Seth Casden | | | 320.00 | |
| 12/1 | Paypal Inst Xfer 231201 Apple.Com Bill Seth Casden | | | 4.99 | |
| 12/1 | Paypal Inst Xfer 231201 Apple.Com Bill Seth Casden | | | 6.99 | |
| 12/1 | Paypal Inst Xfer 231201 Apple.Com Bill Seth Casden | | | 7.99 | |
| 12/1 | Paypal Inst Xfer 231201 Apple.Com Bill Seth Casden | | | 19.99 | 496,793.13 |
| 12/4 | Stubhub Cons Payments 231204 000000016979741 8335000223-Seth Casden | | 720.00 | | |
| 12/4 | Mobile Deposit : Ref Number :009020166050 | | 567.36 | | |
| 12/4 | Purchase Authorized On 11/30 Sharky's Mexican G Calabasas CA S383334855471772 Card 3997 | | | 46.40 | |
| 12/4 | Recurring Payment Authorized On 12/01 School of Rock Ven 310-4697625 CA S383335294761061 Card 3997 | | | 210.00 | |
| 12/4 | Purchase Authorized On 12/01 Embassy Liquor Woodland Hill CA S583335621147838 Card 3997 | | | 39.13 | |
| 12/4 | Purchase Authorized On 12/02 Chevron 0091324 Pacific Palis CA S383336647769098 Card 3997 | | | 85.75 | |
| 12/4 | Purchase Authorized On 12/02 Py *Caffe Luxxe Malibu CA S383336658772089 Card 3997 | | | 84.22 | |
| 12/4 | Purchase Authorized On 12/02 Wholefds Mbu#104 23401 Ci Malibu CA P463336708017892 Card 3997 | | | 275.31 | |
| 12/4 | Purchase Authorized On 12/02 Super Care Drugs M Malibu CA S583336718167834 Card 3997 | | | 61.49 | |



December 31, 2023

## Wells Fargo Premier Checking (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|------|-------------|-----------|---------------------|---------------------------|----------------------|
| 12/4 | Purchase Authorized On 12/02 Wholefds Mbu#104 23401 Ci Malibu CA P463337075036624 Card 3997 | | | 43.46 | |
| 12/4 | Purchase Authorized On 12/02 Tst* Prince Street Malibu CA S583337078952308 Card 3997 | | | 77.57 | |
| 12/4 | Purchase Authorized On 12/02 Sq *Malibu High SC Malibu CA S583337083325670 Card 3997 | | | 174.90 | |
| 12/4 | Check | 1002 | | 4,500.00 | |
| 12/4 | Appfolio, Inc. F Web Pmts 120423 N900X8 Seth Casden | | | 2.49 | |
| 12/4 | Hammond & Hammon Web Pmts 120423 Ps4Pw8 Seth Casden | | | 4,395.00 | |
| 12/4 | Venmo Payment 231204 1031069805427 Seth Casden | | | 320.00 | 487,764.77 |
| 12/5 | Stubhub Cons Payments 231205 000000016979741 8338000216-Seth Casden | | 684.00 | | |
| 12/5 | Purchase Authorized On 12/04 Colony Cleaners 310-4566202 CA S383338694986465 Card 3997 | | | 406.50 | |
| 12/5 | Bill Pay Malibu Gas On-Line Xxxxxxx0289 On 12-05 | | | 102.64 | 487,939.63 |
| 12/6 | Stubhub Cons Payments 231206 000000016979741 8339000118-Seth Casden | | 810.00 | | |
| 12/6 | Purchase Authorized On 12/04 Super Care Drugs M Malibu CA S303338835838152 Card 3997 | | | 44.50 | |
| 12/6 | Purchase Authorized On 12/06 Ralphs #0 101 G Street San Diego CA P000000471284609 Card 3997 | | | 67.46 | |
| 12/6 | Purchase Authorized On 12/06 Erewhon Calabasas Calabasas CA P303341058608396 Card 3997 | | | 115.29 | 488,522.38 |
| 12/7 | Purchase Authorized On 12/07 Citysd Parking 288 San Diego CA S583340712315462 Card 3997 | | | 1.25 | 488,521.13 |
| 12/8 | Purchase Authorized On 12/07 Chevron 0353821 Malibu CA S463341646748649 Card 3997 | | | 106.33 | |
| 12/8 | Purchase Authorized On 12/07 Holiday* Holidayro Httpsholidayr CA S463341734741921 Card 3997 | | | 166.05 | |
| 12/8 | Purchase Authorized On 12/07 Aquatic Zoo Tropic 805-3738511 CA S303342117593614 Card 3997 | | | 649.44 | |
| 12/8 | Purchase Authorized On 12/08 Erewhon Calabasas Calabasas CA P303342564932130 Card 3997 | | | 63.45 | 487,535.86 |
| 12/11 | Purchase Authorized On 12/08 Subway 11178 Malibu CA S583343036731920 Card 3997 | | | 11.02 | |
| 12/11 | Purchase Authorized On 12/09 Wholefds Mbu#104 23401 Ci Malibu CA P383343711190721 Card 3997 | | | 146.05 | |
| 12/11 | Purchase Authorized On 12/09 Super Care Drugs Malibu Malibu CA P303343716547858 Card 3997 | | | 65.38 | |
| 12/11 | Purchase Authorized On 12/09 Super Care Drugs Malibu Malibu CA P383343718846140 Card 3997 | | | 14.28 | |
| 12/11 | Purchase Authorized On 12/10 Wholefds Mbu#104 23401 Ci Malibu CA P583344727221437 Card 3997 | | | 79.99 | |
| 12/11 | Purchase Authorized On 12/10 Cvs/Pharmacy #09 09697--2 Malibu CA P463344739744800 Card 3997 | | | 46.83 | |
| 12/11 | Paypal Inst Xfer 231210 Africaservt Seth Casden | | | 500.00 | 486,672.31 |
| 12/12 | Ticketmaster Res 1211-By001 200207406523116 Seth Casden | | 550.00 | | |
| 12/12 | Recurring Payment Authorized On 12/11 Brasil Brasil Cltr 310-3973667 CA S583345750461343 Card 3997 | | | 179.00 | |
| 12/12 | Zelle to Osterholt Kelly On 12/12 Ref #Pp0Rsgkhfc Xmas Gifts | | | 500.00 | 486,543.31 |
| 12/13 | Purchase Authorized On 12/11 Super Care Drugs M Malibu CA S463345787969750 Card 3997 | | | 115.53 | |
| 12/13 | Purchase Authorized On 12/12 Amzn Mktp US*G574U Amzn.Com/Bill WA S303346446120431 Card 3997 | | | 40.49 | |
| 12/13 | Purchase Authorized On 12/12 Amzn Mktp US*Th17Q Amzn.Com/Bill WA S383346781710490 Card 3997 | | | 54.67 | |
| 12/13 | Purchase Authorized On 12/12 Amzn Mktp US*Hv1Fk Seattle WA S303347096357916 Card 3997 | | | 91.48 | |
| 12/13 | Venmo Payment 231212 1031252272829 Seth Casden | | | 320.00 | |
| 12/13 | Venmo Payment 231212 1031249715079 Seth Casden | | | 1,000.00 | 484,921.14 |
| 12/14 | Purchase Authorized On 12/12 Amzn Mktp US*Bh8Cs Seattle WA S583347096379424 Card 3997 | | | 139.27 | |
| 12/14 | Bill Pay Malibu Gas Recurring Xxxxxxx0289 On 12-14 | | | 67.50 | |
| 12/14 | Venmo Payment 231214 1031292140719 Seth Casden | | | 1,633.90 | 483,080.47 |

610378

Page 4 of 9



December 31, 2023

## Premier

## Wells Fargo Premier Checking (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|------|-------------|-----------|---------------------|----------------------------|----------------------|
| 12/15 | Purchase Authorized On 12/14 Chb*Chubb Insuranc 800-682-4822 NJ S383348721633519 Card 3997 | | | 3,054.50 | |
| 12/15 | Purchase Authorized On 12/14 Aquatic Zoo Tropic 805-3738511 CA S583349078187845 Card 3997 | | | 405.07 | 479,620.90 |
| 12/18 | Purchase Authorized On 12/14 Dribbleup.Cosmartb Dribbleup.Com NY S463349267862920 Card 3997 | | | 43.79 | |
| 12/18 | Purchase Authorized On 12/14 Amzn Mktp US*EZ3MT Amzn.Com/Bill WA S303349283934604 Card 3997 | | | 33.92 | |
| 12/18 | Purchase Authorized On 12/15 Paypal *Spotifyusa 402-935-7733 NY S463349770107827 Card 3997 | | | 16.99 | |
| 12/18 | Purchase Authorized On 12/15 10850 Wilshire Gar Los Angeles CA S383349808330166 Card 3997 | | | 24.00 | |
| 12/18 | Purchase Authorized On 12/15 Zsk*Rz LA Scala Sm Santa Monica CA S463349819330615 Card 3997 | | | 99.14 | |
| 12/18 | Purchase Authorized On 12/16 Wholefds Mbu#104 23401 Ci Malibu CA P583350646399253 Card 3997 | | | 37.66 | |
| 12/18 | Purchase Authorized On 12/16 Sq *Gjusta Grocer Los Angeles CA S583350668674465 Card 3997 | | | 27.60 | |
| 12/18 | Purchase Authorized On 12/16 IN IN-Out Burgers-C Baldwin Park CA S383350787506245 Card 3997 | | | 1,690.00 | |
| 12/18 | Purchase Authorized On 12/16 Prime Video *Lt507 888-802-3080 WA S463351127882497 Card 3997 | | | 9.99 | |
| 12/18 | Purchase Authorized On 12/16 Prime Video *V13K5 888-802-3080 WA S303351246964272 Card 3997 | | | 19.99 | |
| 12/18 | Purchase Authorized On 12/17 Sq *LA Eats At Sof Inglewood CA S583351791890133 Card 3997 | | | 100.98 | |
| 12/18 | Paypal Inst Xfer 231217 Apple.Com Bill Seth Casden | | | 7.99 | |
| 12/18 | Venmo Payment 231216 1031339954481 Seth Casden | | | 310.00 | |
| 12/18 | Venmo Payment 231216 1031340032745 Seth Casden | | | 340.00 | |
| 12/18 | Check | 1003 | | 6,500.00 | 470,358.85 |
| 12/19 | Purchase Authorized On 12/18 Be Well Medical NA 310-3950077 CA S583352840881061 Card 3997 | | | 245.00 | |
| 12/19 | Purchase Authorized On 12/19 Wholefds Mbu#104 23401 Ci Malibu CA P303353754118645 Card 3997 | | | 171.57 | |
| 12/19 | Cash eWithdrawal IN Branch 12/19/2023 16:23 Pm 23361 Pacific Coast Hwy Malibu CA 3997 | | | 5,000.00 | |
| 12/19 | Paypal Inst Xfer 231219 Netflix.Com Seth Casden | | | 15.49 | 464,926.79 |
| 12/20 | Purchase Authorized On 12/12 Amazon.Com*8N1Hn97 Seattle WA S303347082563191 Card 3997 | | | 32.84 | |
| 12/20 | Purchase Intl Authorized On 12/19 Vamark.Ch* Pledgeb London Gbr S383353621022945 Card 3997 | | | 53.57 | |
| 12/20 | Purchase Authorized On 12/19 Primo Water 800-7285508 FL S303353630319182 Card 3997 | | | 358.12 | |
| 12/20 | Purchase Authorized On 12/19 ATT*Bill Payment 800-288-2020 TX S383353637147786 Card 3997 | | | 293.68 | |
| 12/20 | Purchase Authorized On 12/20 California Natural Vit Malibu CA P463354853499404 Card 3997 | | | 24.18 | |
| 12/20 | Purchase Authorized On 12/20 Ralphs #0 23841 W.Mali Malibu CA P000000385392904 Card 3997 | | | 22.75 | |
| 12/20 | Purchase Authorized On 12/20 Erewhon Calabasas Calabasas CA P383355019263247 Card 3997 | | | 195.05 | |
| 12/20 | Paypal Inst Xfer 231220 Cocoandeve Seth Casden | | | 37.80 | 463,908.80 |
| 12/21 | Purchase Authorized On 12/19 Tst* Prince Street Malibu CA S583353756667125 Card 3997 | | | 15.28 | |
| 12/21 | Purchase Authorized On 12/20 WWW.Katmphoto.Com WWW.Katmphoto NC S383354615759767 Card 3997 | | | 137.81 | |
| 12/21 | Purchase Authorized On 12/20 Prime Video *3X5J4 888-802-3080 WA S303355119929320 Card 3997 | | | 8.99 | |
| 12/21 | Zelle to Gordon Roberto On 12/21 Ref #Pp0Rt6Bmbq Active Airbrush | | | 1,566.00 | |
| 12/21 | Zelle to Vietor Willow On 12/21 Ref #Pp0Rt6Bvkh Invoice 11 30 23 | | | 806.25 | |
| 12/21 | Paypal Inst Xfer 231221 Apple.Com Bill Seth Casden | | | 9.99 | |
| 12/21 | Venmo Payment 231221 1031445178921 Seth Casden | | | 200.00 | 461,164.48 |

610379

Page 5 of 9



## Wells Fargo Premier Checking (continued)

December 31, 2023

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|------|-------------|-----------|---------------------|---------------------------|----------------------|
| 12/22 | Purchase Authorized On 12/20 Amzn Mktp US*0Q3Tz Amzn.Com/Bill WA S463354439396233 Card 3997 | | | 18.69 | |
| 12/22 | Purchase Authorized On 12/21 Dribbleup.Comembrs Dribbleup.Com NY S303355614226104 Card 3997 | | | 16.99 | |
| 12/22 | Purchase Authorized On 12/21 Aquatic Zoo Tropic 805-3738511 CA S303356097730337 Card 3997 | | | 648.36 | |
| 12/22 | Bill Pay Malibu Electric Recurring Xxxxxxxx8059 On 12-22 | | | 116.89 | |
| 12/22 | Zelle to Osterholt Kelly On 12/22 Ref #Pp0Rt8K6Pb Dmv Fee | | | 752.00 | |
| 12/22 | Zelle to Casden Ron On 12/22 Ref #Rp0Rt8Kct2 Hospital Fee and Sga Registration | | | 500.00 | |
| 12/22 | Purchase Authorized On 12/22 Becker #402 CA Malibu CA P000000885570815 Card 3997 | | | 27.50 | |
| 12/22 | Purchase Authorized On 12/22 Toy Crazy Malibu Malibu CA P000000385662002 Card 3997 | | | 140.53 | |
| 12/22 | Purchase Authorized On 12/22 Jffd Malibu 00177 NEW Malibu CA P463356755025806 Card 3997 | | | 60.87 | |
| 12/22 | Purchase Authorized On 12/22 Wholefds Mbu#104 23401 Ci Malibu CA P583356770189349 Card 3997 | | | 102.37 | |
| 12/22 | Purchase Authorized On 12/22 Wholefds Mbu#104 23401 Ci Malibu CA P383356772347595 Card 3997 | | | 31.44 | 458,748.84 |
| 12/26 | Purchase Authorized On 12/21 Py *Caffe Luxxe Malibu CA S303355642706256 Card 3997 | | | 115.85 | |
| 12/26 | Purchase Authorized On 12/21 Apple.Com/Bill 800-275-2273 CA S383356084673386 Card 3997 | | | 7.99 | |
| 12/26 | Purchase Authorized On 12/22 Amzn Mktp US*4L8A6 Amzn.Com/Bill WA S583356316311360 Card 3997 | | | 40.50 | |
| 12/26 | Purchase Authorized On 12/22 Amzn Mktp US*Jl0R8 Amzn.Com/Bill WA S303356316420890 Card 3997 | | | 32.81 | |
| 12/26 | Purchase Authorized On 12/22 Amzn Mktp US*Jm7SA Amzn.Com/Bill WA S383356381591120 Card 3997 | | | 49.26 | |
| 12/26 | Purchase Authorized On 12/22 Amzn Mktp US*Qd4Ik Amzn.Com/Bill WA S583356381644956 Card 3997 | | | 17.24 | |
| 12/26 | Purchase Authorized On 12/22 Amzn Mktp US*Yz26D Amzn.Com/Bill WA S463356475631135 Card 3997 | | | 16.41 | |
| 12/26 | Purchase Authorized On 12/22 Chevron 0353821 Malibu CA S383356726885139 Card 3997 | | | 3.20 | |
| 12/26 | Purchase Authorized On 12/22 Chevron 0353821 Malibu CA S463356731002196 Card 3997 | | | 87.00 | |
| 12/26 | Purchase Authorized On 12/22 Malibu Shaman Malibu CA S303356746138190 Card 3997 | | | 86.86 | |
| 12/26 | Purchase Authorized On 12/22 Amazon.Com*Z71565H Amzn.Com/Bill WA S583357074797114 Card 3997 | | | 25.25 | |
| 12/26 | Purchase Authorized On 12/23 Howdy`S Sonrisa Cafe Malibu CA P000000576353521 Card 3997 | | | 90.89 | |
| 12/26 | Zelle to Osterholt Kelly On 12/23 Ref #Pp0Rtdr8Hc Rimowa | | | 1,971.00 | |
| 12/26 | Purchase Authorized On 12/24 Tst* Ollo Malibu CA S583358745067337 Card 3997 | | | 77.15 | |
| 12/26 | Purchase Authorized On 12/24 Erewhon Calabasas Calabasas CA P303359009496686 Card 3997 | | | 269.59 | |
| 12/26 | Purchase Authorized On 12/24 House of Ambrose W Los Angeles CA S583359079945320 Card 3997 | | | 572.07 | |
| 12/26 | Purchase Authorized On 12/25 Had*Harry & David 800-345-5655 OR S303359685323934 Card 3997 | | | 221.93 | |
| 12/26 | Purchase Authorized On 12/26 Jffd Malibu 00177 NEW Malibu CA P583360720304700 Card 3997 | | | 52.82 | |
| 12/26 | Purchase Authorized On 12/26 Wholefds Mbu#104 23401 Ci Malibu CA P383360728069702 Card 3997 | | | 154.31 | |
| 12/26 | Purchase Authorized On 12/26 Super Care Drugs Malibu Malibu CA P583360742293624 Card 3997 | | | 20.00 | |
| 12/26 | Venmo Payment 231223 1031486490245 Seth Casden | | | 320.00 | 454,516.71 |
| 12/27 | Purchase Authorized On 12/22 Amazon.Com*T62685K Amzn.Com/Bill WA S583356603145306 Card 3997 | | | 49.10 | |
| 12/27 | Purchase Authorized On 12/22 Malibu Yogurt & Ic Malibu CA S383356808005661 Card 3997 | | | 6.50 | |

**WELLS FARGO** Premier

## Wells Fargo Premier Checking (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|------|-------------|-----------|--------------------|-----------------------|---------------------|
| 12/27 | Purchase Authorized On 12/23 Amzn Mktp US*Ds8Kp Amzn.Com/Bill WA S583357553388825 Card 3997 | | | 43.79 | |
| 12/27 | Purchase Authorized On 12/26 Tst* Prince Street Malibu CA S463360732064877 Card 3997 | | | 39.00 | |
| 12/27 | Purchase Authorized On 12/26 Prime Video *347Wr 888-802-3080 WA S583361114542026 Card 3997 | | | 3.99 | |
| 12/27 | Purchase Authorized On 12/26 Prime Video *Sf070 888-802-3080 WA S383361152329380 Card 3997 | | | 7.99 | |
| 12/27 | Purchase Authorized On 12/26 Prime Video *232B8 Seattle WA S583361176319564 Card 3997 | | | 4.99 | |
| 12/27 | Paypal Inst Xfer 231227 Truthfinder Seth Casden | | | 10.99 | 454,350.36 |
| 12/28 | Purchase Authorized On 12/28 Wholefds Mbu#104 23401 Ci Malibu CA P463362849461915 Card 3997 | | | 130.29 | 454,220.07 |
| 12/29 | Ticketmaster Res 1228-By002 200220767223116 Seth Casden | | 990.00 | | |
| 12/29 | Purchase Authorized On 12/27 Tst* Bui Sushi Malibu CA S583362081075035 Card 3997 | | | 248.80 | |
| 12/29 | Purchase Authorized On 12/28 Prime Video *7D0Q4 888-802-3080 WA S383363232550832 Card 3997 | | | 5.99 | |
| 12/29 | Interest Payment | | 201.53 | | 455,156.81 |
| **Ending balance on 12/31** | | | | | **455,156.81** |
| **Totals** | | | **$48,149.96** | **$47,004.21** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Summary of checks written *(checks listed are also displayed in the preceding Transaction history section)*

| Number | Date | $ Amount | Number | Date | $ Amount |
|--------|------|----------|--------|------|----------|
| 1002 | 12/4 | 4,500.00 | 1003 | 12/18 | 6,500.00 |

---

**Important Account Information**

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

---

**Important Account Information**

**Tax Season Reminder:** Wells Fargo delivers tax documents - either by mail or online depending on your delivery preference - no later than January 31 or by the IRS deadline of February 15 for brokerage accounts. Depending on the U.S. Postal delivery service, you should expect to receive your tax documents no later than the end of February. You can update your tax document delivery preferences by visiting Wells Fargo Online®.

The Internal Revenue Service (IRS) requires Wells Fargo to report information regarding the amount of interest, dividend or miscellaneous income earned as well as gross proceeds from sales by providing you with various IRS Forms 1099 based on the different types of transactions that occurred in your account during the calendar tax year. For example, if you have interest in the amount of $10 or more during that timeframe, you will receive a Form 1099-INT from Wells Fargo.

For more information, visit Wells Fargo Tax Center at https://www.wellsfargo.com/tax-center/.



**Premier**

⟲ **Wells Fargo Premier Checking** (continued)

_____

**Important Account Information**

The Wells Fargo Premier Checking account has a $35 monthly service fee which can be avoided each fee period with $250,000 or more in statement-ending qualifying linked (a) consumer bank deposit account balances (checking, savings, time accounts (CDs), FDIC-insured IRAs) and (b) investment account balances (investments available through our brokerage affiliate Wells Fargo Advisors*,**, and applicable bank fiduciary and custody accounts.) Wells Fargo may waive the monthly service fee at its discretion for promotional or other purposes. Refer to the Wells Fargo Bank Consumer Account Fee and Information Schedule at wellsfargo.com/online-banking/consumer-account-fees/ for further information about the Premier Checking account and applicable bank fees.

*Investment products and services are offered through Wells Fargo Advisors. Wells Fargo Advisors is a trade name used by Wells Fargo Clearing Services, LLC (WFCS) and Wells Fargo Advisors Financial Network, LLC, Members SIPC, separate registered broker-dealers and non-bank affiliates of Wells Fargo & Company.
**Certain investments or investment accounts are not eligible for linking.

**Investment and Insurance Products are:**
**- Not Insured by the FDIC or Any Federal Government Agency**
**- Not a Deposit or Other Obligation of, or Guaranteed by, the Bank or Any Bank Affiliate**
**- Subject to Investment Risks, Including Possible Loss of the Principal Amount Invested**
Deposit products offered by Wells Fargo Bank, N.A. Member FDIC.
RSNIP-05152025-6101308.1.1

_____

**Important Account Information**

**Exclusive Wells Fargo Premier Client Events**
As a Wells Fargo Premier client, you have access to a variety of events featuring industry specialists and thought leaders. Visit wellsfargo.com/premierevents to learn more.



**Premier**

## Important Information You Should Know

▪ **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts:**

Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Overdraft Collection and Recovery, P.O. Box 5058, Portland, OR 97208-5058. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

▪ **If your account has a negative balance:**

Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

▪ **In case of errors or questions about your electronic transfers:**

Telephone us at the number printed on the front of this statement or write us at Wells Fargo Bank, P.O. Box 6995, Portland, OR 97228-6995 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

**1.** Tell us your name and account number (if any).
**2.** Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
**3.** Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

▪ **In case of errors or questions about other transactions (that are not electronic transfers):**

Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

▪ To download and print an Account Balance Calculation Worksheet (PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

Deposit and credit products offered by Wells Fargo Bank, N.A., Member FDIC.
©2021 Wells Fargo Bank, N.A., All rights reserved. NMLSR ID 399801
RSNIP-0223-09673
610383



December 31, 2023

**WELLS FARGO** | The Private Bank

# Private Bank Interest Checking

Questions? Please contact us:

*The Private Bank Service Team*
Available 24 hours a day, 7 days a week
We accept all relay calls, including 711
**Phone: 1-877-646-8560**

*Online:* wellsfargoprivatebank.com

*Write:* Wells Fargo Private Bank
P.O. Box 4056
Concord, CA 94524-4056

SETH CASDEN TTE
THE SHC 2018 TRUST
25406 1/2 MALIBU RD
MALIBU CA 90265-4622

## Accounts linked to your Private Bank Interest Checking account:

### Bank Deposit Account(s)

| Account (Account Number) | $ Balance |
| --- | --- |
| Private Bank Interest Checking ████ 8595) | 8,526.56 |

## Your Asset Balance this month: $8,526.56

*Accounts linked in Summary will be provided a separate statement.*

194347

**WELLS FARGO**  The Private Bank

---

**Important Account Information**

The balances within the "Accounts linked to your Private Bank Interest Checking account" section of your statement may not match your statement of record for brokerage products due to differences in statement periods between this statement and the statement for your brokerage products. This section shows balance information from (1) deposit accounts, bank fiduciary and custody accounts (2) brokerage accounts with Wells Fargo Advisors, which is a trade name used by Wells Fargo Clearing Services, LLC, and Wells Fargo Advisors Financial Network, LLC, Members SIPC, registered broker-dealers and separate non-bank affiliates of Wells Fargo & Company.

**Investment and Insurance Products are:**
**- Not Insured by the FDIC or Any Federal Government Agency**
**- Not a Deposit or Other Obligation of, or Guaranteed by, the Bank or Any Bank Affiliate**
**- Subject to Investment Risks, Including Possible Loss of the Principal Amount Invested**
Deposit products offered by Wells Fargo Bank, N.A. Member FDIC.
RSNIP-03122025-5944531.1.1

---

**Important Account Information**

(A) If your Private Bank Interest Checking account is converted to another checking product or closed by us or you, all linked accounts are delinked from the Private Bank Interest Checking account and effective immediately, benefits no longer apply, including benefits to your now delinked accounts. You'll no longer receive discounts, options to avoid fees on other products or services, or the Relationship Interest Rate; for time accounts (CDs), this change will occur at renewal. Your delinked accounts will revert to the Bank's current applicable interest rate or fee at that time. (B) If you or we delink an account from your Private Bank Interest Checking account but other accounts remain linked, the loss of all benefits and the other consequences described above in (A) will immediately apply to the delinked account. Benefits available to your Private Bank Interest Checking account and any remaining linked accounts will continue.

**Other Wells Fargo Benefits**

**Tips on wiring money**

Wiring money is just like sending cash. Help protect yourself by knowing how to spot the signs of a scam. Red flags include pressure to send right away, investments that promise high returns, unexpected requests from impersonators posing as well-known organizations, and last-minute changes to established wire instructions. Consider consulting a banker before you wire money.

**Learn more at wellsfargo.com/stopwirescams**

December 31, 2023

**WELLS FARGO** | The Private Bank

# Private Bank Interest Checking
This is your primary checking account

## Statement period activity summary

| | |
|---|---|
| Balance on 12/1 | 8,519.32 |
| Deposits/Additions | 7.24 |
| Withdrawals/Subtractions | - 0.00 |
| **Balance on 12/31** | **$8,526.56** |

Account number: ████ 8595

**SETH CASDEN TTE
THE SHC 2018 TRUST**

*Wells Fargo Bank, N.A. (Member FDIC)*

*NEVADA  account terms and conditions apply*

Questions about your account:  **1-877-646-8560**

## Interest summary

| | |
|---|---|
| Interest paid this statement | $7.24 |
| Interest earned this statement period | $7.24 |
| Average collected balance | $8,519.32 |
| Annual percentage yield earned | 1.01% |
| Interest paid this year | $199.76 |

## Transaction history

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|---|---|---|---|---|---|
| 12/29 | Interest Payment | | 7.24 | | 8,526.56 |
| **Ending balance on 12/31** | | | | | **8,526.56** |
| **Totals** | | | **$7.24** | **$0.00** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted.
If you had insufficient available funds when a transaction posted, fees may have been assessed.*

---

**Important Account Information**

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

---

**Important Account Information**

**Tax Season Reminder:** Wells Fargo delivers tax documents - either by mail or online depending on your delivery preference - no later than January 31 or by the IRS deadline of February 15 for brokerage accounts. Depending on the U.S. Postal delivery service, you should expect to receive your tax documents no later than the end of February. You can update your tax document delivery preferences by visiting Wells Fargo Online®.

The Internal Revenue Service (IRS) requires Wells Fargo to report information regarding the amount of interest, dividend or miscellaneous income earned as well as gross proceeds from sales by providing you with various IRS Forms 1099 based on the different types of transactions that occurred in your account during the calendar tax year. For example, if you have interest in the amount of $10 or more during that timeframe, you will receive a Form 1099-INT from Wells Fargo.

Appendix    Page 89 of 102    December 31, 2023

**WELLS FARGO** | The Private Bank

**Private Bank Interest Checking** (continued)

For more information, visit Wells Fargo Tax Center at https://www.wellsfargo.com/tax-center/.

194350



## The Private Bank

## Important Information You Should Know

■ **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts:**

Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Overdraft Collection and Recovery, P.O. Box 5058, Portland, OR 97208-5058. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

■ **If your account has a negative balance:**

Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

■ **In case of errors or questions about your electronic transfers:**

Telephone us at the number printed on the front of this statement or write us at Wells Fargo Bank, P.O. Box 6995, Portland, OR 97228-6995 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

**1.** Tell us your name and account number (if any).
**2.** Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
**3.** Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

■ **In case of errors or questions about other transactions (that are not electronic transfers):**

Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

■ To download and print an Account Balance Calculation Worksheet (PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

Deposit and credit products offered by Wells Fargo Bank, N.A., Member FDIC.
©2021 Wells Fargo Bank, N.A., All rights reserved. NMLSR ID 399801
RSNIP-0223-09676
194351





Seth H Casden
1112 Montana Ave
Ste 13
Santa Monica CA 90403



**Protect Yourself From Scams**  - When dealing with uninvited contacts from people, businesses, or social networking sites, always use caution. Scan this QR code with your phone's camera to learn more or visit  www.capitalone.com/endscams

Here's your **December 2023** bank statement.

**STATEMENT PERIOD**
**Dec 1 - Dec 31, 2023**

# $0.70

TOTAL ENDING BALANCE
IN ALL ACCOUNTS

## Account Summary

| ACCOUNT NAME | Dec 1 | Dec 31 |
|---|---|---|
| **Checking** | $0.00 | **$0.70** |
| **Haldane** | $0.70 | **$0.00** |
| **All Accounts** | $0.70 | **$0.70** |

## Cashflow Summary

(+) $0.00 INTEREST EARNED THIS PERIOD
(–) $0.00 OVERDRAFT AND RETURN ITEM FEES THIS PERIOD
(–) $0.00 FINANCE CHARGES THIS PERIOD

 capitalone.com     1-888-464-0727     P.O. Box 85123, Richmond, VA 23285     MEMBER FDIC    



**Seth H Casden** | STATEMENT PERIOD
**Dec 1 – Dec 31, 2023**

## Checking ▇▇▇4865

360 CHECKING

| 0.00% | $0.00 | 31 |
|---|---|---|
| ANNUAL PERCENTAGE YIELD (APY) EARNED | YTD INTEREST AND BONUSES | DAYS IN STATEMENT CYCLE |

| DATE | DESCRIPTION | CATEGORY | AMOUNT | BALANCE |
|---|---|---|---|---|
| **Dec 1** | **Opening Balance** | | | **$0.00** |
| Dec 5 | Close account – Deposit from Haldane XXX7619 | Credit | + $0.70 | $0.70 |
| **Dec 31** | **Closing Balance** | | | **$0.70** |

## Fees Summary

| | TOTAL FOR THIS PERIOD | TOTAL YEAR-TO-DATE |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Return Item Fees | $0.00 | $0.00 |

## Haldane - ▇▇7619

360 SAVINGS

| 0.00% | $23.19 | 31 |
|---|---|---|
| ANNUAL PERCENTAGE YIELD (APY) EARNED | YTD INTEREST AND BONUSES | DAYS IN STATEMENT CYCLE |

| DATE | DESCRIPTION | CATEGORY | AMOUNT | BALANCE |
|---|---|---|---|---|
| **Dec 1** | **Opening Balance** | | | **$0.70** |
| Dec 5 | Close account – Withdrawal to Checking XXXXX4865 | Debit | - $0.70 | $0.00 |
| **Dec 31** | **Closing Balance** | | | **$0.00** |

 capitalone.com     1-888-464-0727    P.O. Box 85123, Richmond, VA 23285     MEMBER FDIC    

**Seth H Casden**

## Fees Summary

|  | TOTAL FOR THIS PERIOD | TOTAL YEAR-TO-DATE |
|---|---|---|
| Total Fees | **$0.00** | **$0.00** |

 capitalone.com      1-888-464-0727      P.O. Box 85123, Richmond, VA 23285       

**Seth H Casden**

STATEMENT PERIOD
**Dec 1 – Dec 31, 2023**

## If anything in your statement looks incorrect, please let us know immediately.

In case of error or questions about your electronic transfers, we can be reached by telephone at 1-888-464-0727, or mail at P.O. Box 85123, Richmond, VA 23285. Or, log in to your account at capitalone.com and click on the transaction. If you think your statement or receipt is wrong or if you need more information about a transfer listed on your statement or receipt, you must let us know within 60 days after we sent you the FIRST statement on which the error appeared.

**(1)** Tell us your name and account number.

**(2)** Describe the error or the transfer you are unsure about, and provide an explanation of why you believe it is an error or why you need more information.

**(3)** Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

 capitalone.com      1-888-464-0727     P.O. Box 85123, Richmond, VA 23285      MEMBER FDIC     

# CHASE ⬠

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

November 22, 2023 through December 21, 2023
Primary Account: ▇▇▇▇6793

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-935-9935** |
| Para Espanol: | 1-877-312-4273 |
| International Calls: | 1-713-262-1679 |

We accept operator relay calls



00682010 DRE 703 219 35623 NNNNNNNNNNN  1 000000000 15 0000

SETH CASDEN
1112 MONTANA AVE STE 13
SANTA MONICA CA 90403-7215

## CONSOLIDATED BALANCE SUMMARY

### ASSETS

| Checking & Savings | ACCOUNT | BEGINNING BALANCE THIS PERIOD | ENDING BALANCE THIS PERIOD |
|---|---|---|---|
| Chase Total Checking | ▇▇▇6793 | -$24.00 | -$12.00 |
| Chase Savings | ▇▇▇5267 | 360.86 | 360.86 |
| **Total** | | **$336.86** | **$348.86** |
| **TOTAL ASSETS** | | **$336.86** | **$348.86** |

## CHASE TOTAL CHECKING

SETH CASDEN                                Account Number: ▇▇▇6793

## CHECKING SUMMARY

| | AMOUNT |
|---|---|
| **Beginning Balance** | **-$24.00** |
| Deposits and Additions | 24.00 |
| Fees | -12.00 |
| **Ending Balance** | **-$12.00** |

## TRANSACTION DETAIL

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| | **Beginning Balance** | | **-$24.00** |
| 12/07 | Fee Reversal | **24.00** | 0.00 |
| 12/21 | Monthly Service Fee | -12.00 | -12.00 |
| | **Ending Balance** | | **-$12.00** |

**WANT TO AVOID PAYING A MONTHLY SERVICE FEE ON YOUR CHECKING ACCOUNT?**

A Monthly Service Fee was charged to your Chase Total Checking account. Here are the three ways you can avoid this
fee during any statement period.



November 22, 2023 through December 21, 2023

Primary Account: ██████6793

- Have electronic deposits made into this account totaling $500.00 or more, such as payments from payroll providers or government benefit providers, by using (i) the ACH network, (ii) the Real Time Payment or FedNow<sup>SM</sup> network, or (iii) third party services that facilitate payments to your debit card using the Visa or Mastercard network.
  (You did not have an electronic deposit this statement period)

- **OR**, keep a balance at the beginning of each day of $1,500.00 or more in this account.
  (Your lowest beginning day balance was -$24.00)

- **OR**, keep an average beginning day balance of $5,000.00 or more in qualifying linked deposits and investments.
  (Your average beginning day balance of qualifying linked deposits and investments was $348.06)

  *Talk to a banker about transferring your balances to Chase today!*

**Stop in today and explore all Chase has to offer.**

## CHASE SAVINGS

CHARLES CASDEN                                          Account Number: ██████5267

BY SETH H CASDEN CUTMA

### SAVINGS SUMMARY

|                                              | AMOUNT   |
|----------------------------------------------|----------|
| **Beginning Balance**                        | $360.86  |
| **Ending Balance**                           | $360.86  |
| Annual Percentage Yield Earned This Period   | 0.00%    |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts**, see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

# UNITED STATES BANKRUPTCY COURT

### Central  DISTRICT OF  California

### Los Angeles Division

In Re. Seth Haldane Casden

§
§
§
§

Debtor(s)

Case No.  23-16904

☐ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 03/31/2025

Petition Date: 10/17/2023

Months Pending: 18

Industry Classification: | 9 | 9 | 9 | 9 |

Reporting Method:                    Accrual Basis ○          Cash Basis ●

Debtor's Full-Time Employees (current):                    0

Debtor's Full-Time Employees (as of date of order for relief):          0

## Supporting  Documentation  (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒    Statement of cash receipts and disbursements
☐    Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒    Statement of operations (profit or loss statement)
☐    Accounts receivable aging
☐    Postpetition liabilities aging
☐    Statement of capital assets
☒    Schedule of payments to professionals
☐    Schedule of payments to insiders
☒    All bank statements and bank reconciliations for the reporting period
☐    Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Gregory Salvato

Signature of Responsible Party

04/21/2025

Date

Gregory Salvato, attorney for Debtor

Printed Name of Responsible Party

9110 Irvine Center Drive, Irvine, California 92618

Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

UST Form 11-MOR (12/01/2021)                    1

Debtor's Name Seth Haldane Casden                                    Case No. 23-16904

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a.  Cash balance beginning of month | $157,287 | |
| b.  Total receipts (net of transfers between accounts) | $15,108 | $831,955 |
| c.  Total disbursements (net of transfers between accounts) | $69,444 | $1,060,933 |
| d.  Cash balance end of month (a+b-c) | $102,951 | |
| e.  Disbursements made by third party for the benefit of the estate | $0 | $530,000 |
| f.  Total disbursements for quarterly fee calculation (c+e) | $69,444 | $1,590,933 |

| Part 2:  Asset and Liability Status<br>(Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a.  Accounts receivable (total net of allowance) | $0 |
| b.  Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c.  Inventory    (Book ○   Market ○   Other ◉   (attach explanation)) | $0 |
| d   Total current assets | $0 |
| e.  Total assets | $0 |
| f.  Postpetition payables (excluding taxes) | $0 |
| g.  Postpetition payables past due (excluding taxes) | $0 |
| h.  Postpetition taxes payable | $0 |
| i.  Postpetition taxes past due | $0 |
| j.  Total postpetition debt (f+h) | $0 |
| k.  Prepetition secured debt | $0 |
| l.  Prepetition priority debt | $0 |
| m.  Prepetition unsecured debt | $0 |
| n.  Total liabilities (debt) (j+k+l+m) | $0 |
| o.  Ending equity/net worth (e-n) | $0 |

| Part 3:  Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a.  Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b.  Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c.  Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4:  Income Statement (Statement of Operations)<br>(Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a.  Gross income/sales (net of returns and allowances) | $0 | |
| b.  Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c.  Gross profit (a-b) | $0 | |
| d.  Selling expenses | $0 | |
| e.  General and administrative expenses | $0 | |
| f.  Other expenses | $0 | |
| g.  Depreciation and/or amortization (not included in 4b) | $0 | |
| h.  Interest | $0 | |
| i.  Taxes (local, state, and federal) | $0 | |
| j.  Reorganization items | $0 | |
| k.  Profit (loss) | $0 | $0 |

Debtor's Name  Seth Haldane Casden                                      Case No.  23-16904

## Part 5:  Professional Fees and Expenses

|   |   |   | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | $0 | $757,016 | $0 | $704,421 |
|   | *Itemized Breakdown by Firm* | | | | | |
|   | Firm Name | Role | | | | |
| i | Danning Gill | Lead Counsel | $0 | $673,091 | $0 | $620,496 |
| ii | Armory Consulting | Financial Professional | $0 | $83,925 | $0 | $83,925 |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

Debtor's Name Seth Haldane Casden                                    Case No. 23-16904

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |

| Debtor's Name | Seth Haldane Casden | | | Case No. | 23-16904 |

| | lxxix | | | | | |
|---|---|---|---|---|---|---|
| | lxxx | | | | | |
| | lxxxi | | | | | |
| | lxxxii | | | | | |
| | lxxxii | | | | | |
| | lxxxiv | | | | | |
| | lxxxv | | | | | |
| | lxxxvi | | | | | |
| | lxxxvi | | | | | |
| | lxxxvi | | | | | |
| | lxxxix | | | | | |
| | xc | | | | | |
| | xci | | | | | |
| | xcii | | | | | |
| | xciii | | | | | |
| | xciv | | | | | |
| | xcv | | | | | |
| | xcvi | | | | | |
| | xcvii | | | | | |
| | xcviii | | | | | |
| | xcix | | | | | |
| | c | | | | | |
| | ci | | | | | |

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | | $0 | |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | | | | | $0 | |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |

Debtor's Name  Seth Haldane Casden                                    Case No.  23-16904

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

Debtor's Name  Seth Haldane Casden                                     Case No.  23-16904

| | | | | | |
|---|---|---|---|---|---|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

UST Form 11-MOR (12/01/2021)                             7

Debtor's Name  Seth Haldane Casden                                      Case No.  23-16904

| | | | | | | |
|---|---|---|---|---|---|---|
| | xcix | | | | | |
| | c | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | $0 | $757,016 | $0 | $704,421 |

| Part 6:  Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a.  Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b.  Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c.  Postpetition employer payroll taxes accrued | $0 | $0 |
| d.  Postpetition employer payroll taxes paid | $0 | $0 |
| e.  Postpetition property taxes paid | $0 | $0 |
| f.  Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g.  Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

### Part 7: Questionnaire - During this reporting period:

a. Were any payments made on prepetition debt?  (if yes, see Instructions)  Yes ○  No ◉

b. Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions)  Yes ○  No ◉

c. Were any payments made to or on behalf of insiders?  Yes ◉  No ○

d. Are you current on postpetition tax return filings?  Yes ◉  No ○

e. Are you current on postpetition estimated tax payments?  Yes ◉  No ○

f. Were all trust fund taxes remitted on a current basis?  Yes ◉  No ○

g. Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions)  Yes ○  No ◉

h. Were all payments made to or on behalf of professionals approved by the court?  Yes ○  No ○  N/A ◉

i. Do you have:  Worker's compensation insurance?  Yes ○  No ◉

   If yes, are your premiums current?  Yes ○  No ○  N/A ◉  (if no, see Instructions)

   Casualty/property insurance?  Yes ◉  No ○

   If yes, are your premiums current?  Yes ◉  No ○  N/A ○  (if no, see Instructions)

   General liability insurance?  Yes ◉  No ○

   If yes, are your premiums current?  Yes ◉  No ○  N/A ○  (if no, see Instructions)

j. Has a plan of reorganization been filed with the court?  Yes ◉  No ○

k. Has a disclosure statement been filed with the court?  Yes ◉  No ○

l. Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930?  Yes ◉  No ○

Debtor's Name  Seth Haldane Casden                                              Case No.  23-16904

| Part 8: Individual Chapter 11 Debtors (Only) | |
|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $15,108 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $15,108 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $49,444 |
| h. | All other expenses | $20,000 |
| i. | Total expenses in the reporting period (e+f+g+h) | $69,444 |
| j. | Difference between total income and total expenses (d-i) | $-54,336 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○   No ● |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○   No ○   N/A ● |

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s/ Seth Haldane Casden                                   Seth Haldane Casden
_____                          _____
Signature of Responsible Party                           Printed Name of Responsible Party

Debtor                                                    04/21/2025
_____                          _____
Title                                                    Date

Debtor's Name Seth Haldane Casden                                      Case No. 23-16904



PageOnePartOne

PageOnePartTwo

PageTwoPartOne

PageTwoPartTwo

Debtor's Name Seth Haldane Casden                                    Case No.  23-16904



Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name  Seth Haldane Casden                                      Case No.  23-16904



PageThree



PageFour

**Seth Haldane Casden**
**Notes Relating to the Supporting Documentation**
**March 2025**

| Schedule | Notes |
|---|---|
| 1.  Monthly Operating Report with Debtor's Signature | Attached |
| 2. Statement of cash receipts/ disbursements | Attached |
| 3. Balance Sheet | N/A |
| 4. Statement of ops (P&L) | Attached- with Variance Report |
| 5. A/R aging | N/A |
| 6. A/P aging | N/A |
| 7. Statement of capital assets | N/A |
| 8. Schedule of payments to pros | Attached |
| 9. Schedule of payments to Insiders | N/A |
| 10. Bank statements | Attached |
| 11. Assets Sold/ Transferred | N/A |

# 1. Monthly Operating Report with Debtor's Signature

# UNITED STATES BANKRUPTCY COURT

Central DISTRICT OF California

Los Angeles Division

| Clear All Fields |
| Save |

In Re. Seth Haldane Casden

§
§
§
§

_____
Debtor(s)

Case No. 23-16904

☐ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 03/31/2025

Petition Date: 10/17/2023

Months Pending: 18

Industry Classification: 9 9 9 9

Reporting Method:        Accrual Basis ○        Cash Basis ⦿

Debtor's Full-Time Employees (current):        0

Debtor's Full-Time Employees (as of date of order for relief):        0

**Supporting  Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

| | |
|---|---|
| ☒ | Statement of cash receipts and disbursements |
| ☐ | Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit |
| ☒ | Statement of operations (profit or loss statement) |
| ☐ | Accounts receivable aging |
| ☐ | Postpetition liabilities aging |
| ☐ | Statement of capital assets |
| ☒ | Schedule of payments to professionals |
| ☐ | Schedule of payments to insiders |
| ☒ | All bank statements and bank reconciliations for the reporting period |
| ☐ | Description of the assets sold or transferred and the terms of the sale or transfer |

/s/ Gregory Salvato

Gregory Salvato, attorney for Debtor

Signature of Responsible Party

Printed Name of Responsible Party

04/21/2025

Date

9110 Irvine Center Drive, Irvine, California 92618

Address

Click "Generate PDF" to Remove Watermark

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

UST Form 11-MOR (12/01/2021)        1

Debtor's Name  Seth Haldane Casden

Save

Case No.  23-16904

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $157,287 | |
| b. Total receipts (net of transfers between accounts) | $15,108 | $831,955 |
| c. Total disbursements (net of transfers between accounts) | $69,444 | $1,060,933 |
| d. Cash balance end of month (a+b-c) | $102,951 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $530,000 |
| f. Total disbursements for quarterly fee calculation (c+e) | $69,444 | $1,590,933 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. Accounts receivable (total net of allowance) | $0 |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. Inventory    (Book ○  Market ○  Other ⦿  (attach explanation)) | $0 |
| d Total current assets | $0 |
| e. Total assets | $0 |
| f. Postpetition payables (excluding taxes) | $0 |
| g. Postpetition payables past due (excluding taxes) | $0 |
| h. Postpetition taxes payable | $0 |
| i. Postpetition taxes past due | $0 |
| j. Total postpetition debt (f+h) | $0 |
| k. Prepetition secured debt | $0 |
| l. Prepetition priority debt | $0 |
| m. Prepetition unsecured debt | $0 |
| n. Total liabilities (debt) (j+k+l+m) | $0 |
| o. Ending equity/net worth (e-n) | $0 |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $0 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c. Gross profit (a-b) | $0 | |
| d. Selling expenses | $0 | |
| e. General and administrative expenses | $0 | |
| f. Other expenses | $0 | |
| g. Depreciation and/or amortization (not included in 4b) | $0 | |
| h. Interest | $0 | |
| i. Taxes (local, state, and federal) | $0 | |
| j. Reorganization items | $0 | |
| k. Profit (loss) | $0 | $0 |

UST Form 11-MOR (12/01/2021)

2

Debtor's Name  Seth Haldane Casden

Case No.  23-16904

## Part 5:  Professional Fees and Expenses

|  |  |  | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | $0 | $757,016 | $0 | $704,421 |
|  | *Itemized Breakdown by Firm* | | | | | |
| Add | Firm Name | Role | | | | |
| Delete | i  Danning Gill | Lead Counsel | $0 | $673,091 | $0 | $620,496 |

|  |  |  | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | $0 | |
|  | *Itemized Breakdown by Firm* | | | | | |
| Add | Firm Name | Role | | | | |
| Delete | i | | | | $0 | |
| c. | All professional fees and expenses (debtor & committees) | | $0 | $757,016 | $0 | $704,421 |

## Part 6:  Postpetition Taxes

|  |  | Current Month | Cumulative |
|---|---|---|---|
| a. | Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. | Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. | Postpetition employer payroll taxes accrued | $0 | $0 |
| d. | Postpetition employer payroll taxes paid | $0 | $0 |
| e. | Postpetition property taxes paid | $0 | $0 |
| f. | Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. | Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

## Part 7: Questionnaire - During this reporting period:

a.  Were any payments made on prepetition debt?  (if yes, see Instructions)    Yes ○  No ◉

b.  Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions)    Yes ○  No ◉

c.  Were any payments made to or on behalf of insiders?    Yes ◉  No ○

d.  Are you current on postpetition tax return filings?    Yes ◉  No ○

e.  Are you current on postpetition estimated tax payments?    Yes ◉  No ○

f.  Were all trust fund taxes remitted on a current basis?    Yes ◉  No ○

g.  Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions)    Yes ○  No ◉

h.  Were all payments made to or on behalf of professionals approved by the court?    Yes ○  No ○  N/A ◉

i.  Do you have:    Worker's compensation insurance?    Yes ○  No ◉
       If yes, are your premiums current?    Yes ○  No ○  N/A ◉  (if no, see Instructions)
    Casualty/property insurance?    Yes ◉  No ○
       If yes, are your premiums current?    Yes ◉  No ○  N/A ○  (if no, see Instructions)
    General liability insurance?    Yes ◉  No ○
       If yes, are your premiums current?    Yes ◉  No ○  N/A ○  (if no, see Instructions)

j.  Has a plan of reorganization been filed with the court?    Yes ◉  No ○

k.  Has a disclosure statement been filed with the court?    Yes ◉  No ○

Debtor's Name  Seth Haldane Casden          [Save]          Case No.  23-16904

l.  Are you current with quarterly U.S. Trustee fees as        Yes ● No ○
    set forth under 28 U.S.C. § 1930?

| **Part 8: Individual Chapter 11 Debtors (Only)** | |
|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $15,108 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $15,108 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $49,444 |
| h. | All other expenses | $20,000 |
| i. | Total expenses in the reporting period (e+f+g+h) | $69,444 |
| j. | Difference between total income and total expenses (d-i) | $-54,336 |
| k. | List the total amount of all postpetition debts that are past due | $0 |

l.  Are you required to pay any Domestic Support Obligations as defined by 11      Yes ○ No ●
    U.S.C § 101(14A)?

m.  If yes, have you made all Domestic Support Obligation payments?      Yes ○ No ○ N/A ●

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." See 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s/ Seth Haldane Casden                          Seth Haldane Casden
Signature of Responsible Party                   Printed Name of Responsible Party

Debtor                                           04/21/2025
Title                                            Date

[Save]          [Generate PDF for Court Filing and Remove Watermark]

# 2.  Cash Receipts & Disbursements

Seth Haldane Casden
**Cash Receipts by Account**
**March 2025**

| Acct | Date | Payor | Memo | Internal Transfer | Revenue | Interest | Other | Total |
|------|------|-------|------|-------------------|---------|----------|-------|-------|
| | | | | | **Receipts** | | | |
| 2858 DIP | 03/05/2025 | Amazon Mktplace Pm | Misc Online Purchase | | | | 30.29 | 30.29 |
| 2858 DIP | 03/07/2025 | Ronald J Casden | Return Funds | | 150.00 | | | 150.00 |
| 2858 DIP | 03/10/2025 | Amazon Mktplace Pm | Misc Online Purchase | | 17.33 | | | 17.33 |
| 2858 DIP | 03/11/2025 | Ticketmaster Res | Resell Tickets | | 3,550.00 | | | 3,550.00 |
| 2858 DIP | 03/13/2025 | Malibu Urgent Care | Health / Medical | | | | 20.00 | 20.00 |
| 2858 DIP | 03/13/2025 | Ronald J Casden | Return Funds | | 150.00 | | | 150.00 |
| 2858 DIP | 03/14/2025 | Wells Fargo Bank | ATM Fee Reimbursement | | | | 4.00 | 4.00 |
| 2858 DIP | 03/17/2025 | Wells Fargo Bank | ATM Fee Reimbursement | | | | 4.00 | 4.00 |
| 2858 DIP | 03/18/2025 | Mobile Deposit | cyrpto settlement, refund | | 712.60 | | | 712.60 |
| 2858 DIP | 03/19/2025 | Amazon Reta* Z11Uj | Misc Online Purchase | | 14.91 | | | 14.91 |
| 2858 DIP | 03/19/2025 | Ronald J Casden | Return Funds | | 150.00 | | | 150.00 |
| 2858 DIP | 03/24/2025 | Iman Afrooz | Rental Income | | 9,500.00 | | | 9,500.00 |
| 2858 DIP | 03/24/2025 | Wells Fargo Bank | ATM Fee Reimbursement | | | | 4.25 | 4.25 |
| 2858 DIP | 03/24/2025 | Wells Fargo Bank | ATM Fee Reimbursement | | | | 4.25 | 4.25 |
| 2858 DIP | 03/25/2025 | Stubhub Cons | Resell Tickets | | 424.02 | | | 424.02 |
| 2858 DIP | 03/25/2025 | Wells Fargo Bank | ATM Fee Reimbursement | | | | 4.25 | 4.25 |
| 2858 DIP | 03/26/2025 | Wells Fargo Bank | ATM Fee Reimbursement | | | | 4.25 | 4.25 |
| 2858 DIP | 03/27/2025 | Wells Fargo Bank | ATM Fee Reimbursement | | | | 4.25 | 4.25 |
| 2858 DIP | 03/31/2025 | Sleepletics NEW | Health / Medical | | 139.99 | | | 139.99 |
| 2858 DIP | 03/31/2025 | Nancy O Gillie | refund | | 200.00 | | | 200.00 |
| 2858 DIP | 03/31/2025 | Wells Fargo Bank | ATM Fee Reimbursement | | | | 4.25 | 4.25 |
| 2858 DIP | 03/31/2025 | Wells Fargo Bank | ATM Fee Reimbursement | | | | 4.50 | 4.50 |
| 2858 DIP | 03/31/2025 | Wells Fargo Bank | ATM Fee Reimbursement | | | | 4.50 | 4.50 |
| 2858 DIP | 03/31/2025 | Wells Fargo Bank | ATM Fee Reimbursement | | | | 4.50 | 4.50 |
| 2858 DIP | 03/31/2025 | Wells Fargo Bank | Interest Earned | | | 0.95 | | 0.95 |
| 2858 DIP | | Wells Fargo Bank | | | | | | - |
| 2858 DIP | | | | | | | | - |
| 2858 DIP | | | | | | | | - |
| | | | | | | | | - |
| **2858 DIP WF Total** | | | | - | **15,008.85** | **0.95** | **97.29** | **15,107.09** |
| | | | | | | | | |
| 8595 | 03/31/2025 | Wells Fargo Bank | Interest Earned | | | 0.73 | | 0.73 |
| | | | | | | | | - |
| **8595 WF Int Ck Total** | | | | - | - | **0.73** | - | **0.73** |
| | | | | | | | | |
| **Total Cash Receipts for December 2024** | | | | - | **15,008.85** | **1.68** | **97.29** | **15,107.82** |

| Date | Type | Payee | Purpose | Withdrawals |
|------|------|-------|---------|-------------|
| 03/03/2025 | Debit Card | Westland Schoo Los | Education | 27.50 |
| 03/03/2025 | ACH | Melissa Quinn M.D. | Therapy | 600.00 |
| 03/03/2025 | ACH | School of Rock Ven | Education | 220.00 |
| 03/03/2025 | ACH | School of Rock Ven | Education | 215.00 |
| 03/05/2025 | Debit Card | Dr Lori Baudino | Therapy | 480.00 |
| 03/07/2025 | | Westland School Facts | Education | 25.00 |
| 03/07/2025 | | Westland School Facts | Education | 275.00 |
| 03/10/2025 | Debit Card | Westland Schoo Los | Education | 125.00 |
| 03/10/2025 | ACH | Brasil Brasil Cult | Child Development | 189.00 |
| 03/12/2025 | Debit Card | Dr Lori Baudino | Therapy | 805.00 |
| 03/19/2025 | Debit Card | Westland Schoo | Education | 50.00 |
| 03/20/2025 | Debit Card | Dr Lori Baudino | Therapy | 480.00 |
| 03/21/2025 | Debit Card | Dr Lori Baudino | Therapy | 325.00 |
| 03/26/2025 | Debit Card | Dr Lori Baudino | Therapy | 320.00 |
| 03/24/2025 | Venmo | Dana Rueben | photos | 100.00 |
| 03/26/2025 | Debit Card | Affinity Home Health | medical | 380.00 |
| 03/27/2025 | Venmo | Dr Lori Baudino | Therapy | 450.00 |
| 03/31/2025 | Venmo | Matthew Demayo | education | 120.00 |
| 03/03/2025 | Zelle | Osterholt Kelly - Champ | Child support | 2,398.00 |
| 03/07/2025 | Zelle | Osterholt Kelly - Dinner | Food / Dining | 160.91 |
| 03/10/2025 | Zelle | Osterholt Kelly - Dinner | Food / Dining | 55.04 |
| 03/19/2025 | Zelle | Osterholt Kelly - Gas | Fuel | 80.00 |
| 03/19/2025 | Zelle | Osterholt Kelly - Help | Home Maintenance | 150.00 |
| 03/24/2025 | Zelle | Osterholt Kelly - Gas | Fuel | 120.00 |
| 03/03/2025 | Debit Card | Super Care Drugs Malibu | Medicine | 395.46 |
| 03/03/2025 | Debit Card | Cvs/Pharm 09697--23805 | Medicine | 25.00 |
| 03/11/2025 | Debit Card | Cvs/Pharmacy #09 09697--2 | Medicine | 32.21 |
| 03/17/2025 | Debit Card | Cvs/Pharmacy #09 09697--2 | Medicine | 50.00 |
| 03/18/2025 | Debit Card | Super Care Drugs Malibu | Medicine | 10.00 |
| 03/24/2025 | Debit Card | Super Care Drugs M | Medicine | 92.27 |
| 03/24/2025 | Debit Card | Super Care Drugs M | Medicine | 192.60 |
| 03/24/2025 | Debit Card | Johns Shop Rite Ph | Medicine | 152.74 |
| 03/28/2025 | Debit Card | Longs #03059 03059--55 A' | Medicine | 93.51 |
| 03/28/2025 | Debit Card | Longs #03059 03059--55 A' | Medicine | 20.72 |
| 03/31/2025 | Debit Card | Super Care Drugs M | Medicine | 20.87 |
| | | | | 9,235.83 |

| Date | Type | Payee | Purpose | Withdrawals |
|------|------|-------|---------|-------------|
| 03/04/2025 | Debit Card | Zara.Com/USA 855-6359272 | Apparel | 437.52 |
| 03/06/2025 | Debit Card | Macy's 503 21900 Van | Apparel | 43.65 |
| 03/10/2025 | Debit Card | NEW Balance *4011 Santa | Apparel | 271.17 |
| 03/24/2025 | Debit Card | Love Button Global | Apparel | 176.00 |
| | | | Apparel Total | 928.34 |
| 03/26/2025 | Debit Card | Westside Brake and Culver | auto | 1,380.45 |
| 03/27/2025 | Debit Card | Kia Santa Monica | auto | 990.22 |
| 03/03/2025 | Debit Card | Chevron 0093100 Los | auto | 90.00 |
| 03/03/2025 | Debit Card | Shell Oil 57444584 Malibu | auto | 23.93 |
| 03/07/2025 | Debit Card | Chevron 0353821 Malibu CA | auto | 94.00 |
| 03/17/2025 | Debit Card | Chevron 0090944 Los | auto | 84.00 |
| 03/24/2025 | Debit Card | Chevron 0093910 Marina | auto | 81.70 |
| 03/03/2025 | Debit Card | 10850 Wilshire Gar Los | auto | 21.00 |
| 03/03/2025 | Debit Card | Laz Parking M17834 Los | auto | 22.00 |
| 03/03/2025 | Debit Card | Carpark Inc Los Angeles CA | auto | 18.00 |
| 03/05/2025 | Debit Card | Abm Parking Cardif Culver | auto | 2.00 |
| 03/06/2025 | Debit Card | Laz Parking M17834 Los | auto | 15.00 |

| Date | Type | Description | Category | Amount |
|---|---|---|---|---|
| 03/10/2025 | Debit Card | Laz Parking M17834 Los | auto | 10.00 |
| 03/10/2025 | Debit Card | Laz Parking M17834 Los | auto | 10.00 |
| 03/17/2025 | Debit Card | Laz Parking M17834 Los | auto | 22.00 |
| 03/17/2025 | Debit Card | Laz Parking M17834 Los | auto | 10.00 |
| 03/18/2025 | Debit Card | LA Live Parking Los Angeles | auto | 10.00 |
| 03/19/2025 | Debit Card | Ladot Meter Parkin Los | auto | 2.00 |
| 03/31/2025 | Debit Card | Parklinq Parklinq.Com HI | auto | 11.03 |
| 03/10/2025 | Debit Card | Mirage 6174104401 MA | auto | 1.00 |
| 03/24/2025 | Debit Card | Yrox1754Z Lax East | auto | 74.35 |
|  |  |  | **auto Total** | 2,972.68 |
| 03/10/2025 | ACH | Golden 1 Cu | Auto Payment | 1,066.73 |
|  |  |  | **Auto Payment Total** | 1,066.73 |
| 03/10/2025 | Zelle | Mohr Jeff - Test | Building Maintenance | 10.00 |
| 03/24/2025 | Zelle | Jeff Mohr - Building Maintenance | Building Maintenance | 100.00 |
|  |  |  | **Building Maintenance Total** | 110.00 |
| 03/03/2025 | Debit Card | The UPS Store 6370 | Business Expense | 83.17 |
|  |  |  | **Business Expense Total** | 83.17 |
| 03/17/2025 | Debit Card | Kickstarter.Com | Donation | 306.55 |
|  |  |  | **Donation Total** | 306.55 |
| 03/10/2025 | Debit Card | Colony Cleaners | Dry Cleaning | 105.00 |
|  |  |  | **Dry Cleaning Total** | 105.00 |
| 03/03/2025 | Paypal | Apple.com | Entertainment | 6.99 |
| 03/04/2025 | Debit Card | Prime Video *Rt3S4 | Entertainment | 9.99 |
| 03/04/2025 | Debit Card | Prime Video *5F9Pm | Entertainment | 24.99 |
| 03/14/2025 | Debit Card | Apple.Com/Bill | Entertainment | 21.98 |
| 03/17/2025 | Debit Card | Prime Video *Gc1Ul | Entertainment | 19.99 |
| 03/18/2025 | Debit Card | Tcktweb*Davidnihil | Entertainment | 33.46 |
| 03/20/2025 | Debit Card | Apple.Com/Bill | Entertainment | 17.98 |
| 03/21/2025 | ACH | Apple.Com/Bill | Entertainment | 5.99 |
| 03/21/2025 | Paypal | Apple.com | Entertainment | 9.99 |
| 03/25/2025 | Debit Card | Sxsw, LLC 512-467-7979 TX | Entertainment | 849.76 |
| 03/26/2025 | ACH | Apple.Com/Bill | Entertainment | 7.99 |
| 03/31/2025 | Debit Card | Maui Ocean Center Wailuku | Entertainment | 166.33 |
| 03/28/2025 | Debit Card | Aqua Adventure | Entertainment | 505.02 |
| 03/31/2025 | Debit Card | Aloha Activities | Entertainment | 154.02 |
|  |  |  | **Entertainment Total** | 1,834.48 |
| 03/14/2025 | EFT | Malibu Racquet | Fitness / Recreation | 360.00 |
| 03/31/2025 | Debit Card | Alii Kula Lave Kula HI | Fitness / Recreation | 189.54 |
|  |  |  | **Fitness / Recreation Total** | 549.54 |
| 03/03/2025 | Debit Card | Broad Street C Malibu CA | Food / Dining | 14.17 |
| 03/03/2025 | Debit Card | Bui Sushi Malibu CA | Food / Dining | 78.08 |
| 03/03/2025 | Debit Card | Bui Sushi Malibu CA | Food / Dining | 25.60 |
| 03/06/2025 | Debit Card | Howdy`S Sonrisa CA Malibu | Food / Dining | 36.03 |
| 03/06/2025 | Debit Card | Renovo Organic Jui Santa | Food / Dining | 33.63 |
| 03/10/2025 | Debit Card | Zinque Malibu Malibu CA | Food / Dining | 50.70 |
| 03/10/2025 | Debit Card | Starbucks Store 00 Canoga | Food / Dining | 5.35 |
| 03/10/2025 | Debit Card | IN-N-Outwestlakevi Westlake | Food / Dining | 18.29 |
| 03/10/2025 | Debit Card | Zinque Malibu Malibu CA | Food / Dining | 54.12 |
| 03/10/2025 | Debit Card | Zinque Malibu Malibu CA | Food / Dining | 22.44 |
| 03/10/2025 | Debit Card | Howdy`S Sonrisa Cafe Malibu | Food / Dining | 33.00 |
| 03/11/2025 | Debit Card | Zinque Malibu Malibu CA | Food / Dining | 48.18 |
| 03/11/2025 | Debit Card | Zinque Malibu Malibu CA | Food / Dining | 66.00 |
| 03/12/2025 | Debit Card | John's Garden Fres Malibu CA | Food / Dining | 20.77 |
| 03/12/2025 | Debit Card | John's Garden Fres Malibu CA | Food / Dining | 36.38 |
| 03/13/2025 | Debit Card | Malibu Mutts Grill Malibu CA | Food / Dining | 18.65 |
| 03/13/2025 | Debit Card | John's Garden Fres Malibu CA | Food / Dining | 78.99 |
| 03/17/2025 | Debit Card | Zinque Malibu Malibu CA | Food / Dining | 36.96 |
| 03/17/2025 | Debit Card | Brooklyn Brick Ove | Food / Dining | 13.86 |

| 03/17/2025 | Debit Card | Ajj Crepes Malibu CA | Food / Dining | 12.36 |
|---|---|---|---|---|
| 03/17/2025 | Debit Card | The Original T Pacoima | Food / Dining | 6.00 |
| 03/17/2025 | Debit Card | Roaming Thai K Malibu | Food / Dining | 16.42 |
| 03/17/2025 | Debit Card | Serratti CO Santa | Food / Dining | 10.00 |
| 03/17/2025 | Debit Card | Brothers Juice Anaheim | Food / Dining | 40.00 |
| 03/17/2025 | Debit Card | The Brutal Bak Malibu CA | Food / Dining | 12.00 |
| 03/17/2025 | Debit Card | Royal Sense Ll Malibu CA | Food / Dining | 12.00 |
| 03/17/2025 | Debit Card | Le Saint-Honor Malibu | Food / Dining | 37.00 |
| 03/17/2025 | Debit Card | Vegan Stops Malibu CA | Food / Dining | 31.00 |
| 03/17/2025 | Debit Card | Kith Treats - Malibu CA | Food / Dining | 27.95 |
| 03/18/2025 | Debit Card | Howdy`S Sonrisa CA Malibu | Food / Dining | 170.54 |
| 03/18/2025 | Debit Card | Howdy`S Sonrisa CA Malibu | Food / Dining | 4.29 |
| 03/18/2025 | Debit Card | 1Crypto Arena Prem Los | Food / Dining | 27.19 |
| 03/19/2025 | Debit Card | Crossroads Kitchen | Food / Dining | 66.88 |
| 03/20/2025 | Debit Card | Howdy`S Sonrisa CA Malibu | Food / Dining | 96.23 |
| 03/20/2025 | Debit Card | Water Coffee Deliv | Food / Dining | 152.56 |
| 03/21/2025 | Debit Card | Crypto Arena - Gol Los | Food / Dining | 9.84 |
| 03/24/2025 | Debit Card | Starbucks Store 14 Malibu CA | Food / Dining | 11.95 |
| 03/24/2025 | Debit Card | Bui Sushi Malibu CA | Food / Dining | 291.92 |
| 03/25/2025 | Debit Card | Jamba Juice - Los | Food / Dining | 30.64 |
| 03/25/2025 | Debit Card | Tobi's Poke & Paia HI | Food / Dining | 19.24 |
| 03/25/2025 | Debit Card | Kuau Store Paia HI | Food / Dining | 84.70 |
| 03/25/2025 | Debit Card | Kuau Store Paia HI | Food / Dining | 29.48 |
| 03/26/2025 | Debit Card | Kuau Store Paia HI | Food / Dining | 94.18 |
| 03/26/2025 | Debit Card | Artisan Ice Cr Paia HI | Food / Dining | 6.00 |
| 03/26/2025 | Debit Card | Cafe Des Amis Paia HI | Food / Dining | 68.93 |
| 03/26/2025 | Debit Card | Story Maui Paia HI | Food / Dining | 24.74 |
| 03/27/2025 | Debit Card | Kuau Store Paia HI | Food / Dining | 27.41 |
| 03/27/2025 | Debit Card | Kuau Store Paia HI | Food / Dining | 3.33 |
| 03/28/2025 | Debit Card | Kuau Store Paia HI | Food / Dining | 51.31 |
| 03/28/2025 | Debit Card | Nukamaui Haiku HI | Food / Dining | 362.71 |
| 03/31/2025 | Debit Card | Kuau Store Paia HI | Food / Dining | 34.09 |
| 03/31/2025 | Debit Card | Kuau Store Paia HI | Food / Dining | 33.61 |
| 03/31/2025 | Debit Card | Maui Pizza Tru Pukalani | Food / Dining | 38.64 |
| 03/31/2025 | Debit Card | Kuau Store Paia HI | Food / Dining | 39.85 |
| 03/31/2025 | Debit Card | Kuau Store Paia HI | Food / Dining | 8.37 |
| 03/31/2025 | Debit Card | Kuau Store Paia HI | Food / Dining | 72.35 |
| 03/31/2025 | Debit Card | Kuau Store Paia HI | Food / Dining | 59.04 |
| 03/31/2025 | Debit Card | Kuau Store Paia HI | Food / Dining | 43.92 |
| 03/31/2025 | Debit Card | Broth Cafe Mau Kahului | Food / Dining | 59.05 |
| 03/31/2025 | Debit Card | Alive and Well Kahului HI | Food / Dining | 127.85 |
| 03/31/2025 | Debit Card | Seascape Restauran | Food / Dining | 20.71 |
| | | | **Food / Dining Total** | 3,067.48 |
| 03/03/2025 | Debit Card | Erewhon Calabasas Calabasas | Grocery | 278.10 |
| 03/04/2025 | Debit Card | Erewhon Calabasas Calabasas | Grocery | 86.29 |
| 03/04/2025 | Debit Card | Wholefds Mbu#104 23401 Ci | Grocery | 11.54 |
| 03/07/2025 | Debit Card | Erewhon Market Studio City | Grocery | 56.10 |
| 03/07/2025 | Debit Card | Erewhon Market Studio City | Grocery | 231.55 |
| 03/13/2025 | Debit Card | Erewhon Calabasas Calabasas | Grocery | 293.30 |
| 03/20/2025 | Debit Card | Wholefds Mbu#104 23401 Ci | Grocery | 107.39 |
| 03/20/2025 | Debit Card | Erewhon Calabasas Calabasas | Grocery | 509.85 |
| 03/20/2025 | Debit Card | Erewhon Calabasas Calabasas | Grocery | 103.52 |
| 03/25/2025 | Debit Card | Mana Health Foods Paia HI | Grocery | 97.12 |
| 03/31/2025 | Debit Card | Mana Health Foods Paia HI | Grocery | 130.26 |
| 03/31/2025 | Debit Card | Mana Health Foods Paia HI | Grocery | 4.17 |
| | | | **Grocery Total** | 1,909.19 |
| 03/06/2025 | Zelle | Isabella - Help | Home Maintenance | 400.00 |
| 03/13/2025 | Zelle | Martins - Supplies | Home Maintenance | 280.00 |

| Date | Method | Description | Category | Amount |
|---|---|---|---|---|
| 03/17/2025 | Zelle | Martins - Labor | Home Maintenance | 300.00 |
| 03/19/2025 | Zelle | Isabella - Help | Home Maintenance | 450.00 |
| | | | **Home Maintenance Total** | 1,430.00 |
| 03/18/2025 | Debit Card | Sit N Sleep Intern | Household | 1,078.82 |
| | | | **Household Total** | 1,078.82 |
| 03/24/2025 | Zelle | Kastner Susan - Insurance | Insurance | 1,216.00 |
| | | | **Insurance Total** | 1,216.00 |
| 03/06/2025 | Wire | Benedon Serlin | Legal Fee | 20,000.00 |
| | | | **Legal Fee Total** | 20,000.00 |
| 03/06/2025 | Debit Card | Dan Grauer DDS Santa | medical | 493.00 |
| 03/20/2025 | Debit Card | Albert N. Ghiam Calabasas CA | medical | 85.00 |
| 03/11/2025 | Debit Card | Malibu Urgent Care Malibu | medical | 40.00 |
| 03/11/2025 | Debit Card | Malibu Urgent Care Malibu | medical | 20.00 |
| 03/12/2025 | Debit Card | California Natural Malibu CA | medical | 46.90 |
| 03/17/2025 | Debit Card | Entelechy Medical | medical | 1,200.00 |
| 03/17/2025 | Debit Card | Brown Clinic For A | medical | 1,500.00 |
| 03/19/2025 | Debit Card | California Natural Vit Malibu | medical | 43.25 |
| 03/20/2025 | Debit Card | Sleepletics Sleepletics.C | medical | 139.99 |
| 03/24/2025 | Debit Card | WWW.Themindry.Com | medical | 29.15 |
| 03/24/2025 | Debit Card | WWW.Themindry.Com | medical | 140.78 |
| 03/18/2025 | ACH | Sequencing.Com | medical | 39.00 |
| | | | **medical Total** | 3,777.07 |
| 03/03/2025 | Debit Card | Amazon Mktpl*Zz1Y5 | misc | 118.79 |
| 03/03/2025 | Debit Card | Amazon Reta* Ig690 | misc | 120.95 |
| 03/03/2025 | Debit Card | Amazon Mktpl*Pt097 | misc | 35.19 |
| 03/03/2025 | Debit Card | Amazon Reta* Th8B1 | misc | 9.30 |
| 03/05/2025 | Debit Card | Amazon Mktpl*L95Z1 | misc | 39.15 |
| 03/07/2025 | Debit Card | Amazon Reta* Qv2Fr | misc | 8.75 |
| 03/07/2025 | Debit Card | Amazon Mark* B08Bq | misc | 157.64 |
| 03/07/2025 | Debit Card | Amazon Mktpl*7941E | misc | 6.78 |
| 03/07/2025 | Debit Card | Amazon Mark* Bc8Lq | misc | 27.36 |
| 03/10/2025 | Debit Card | Amazon Mktpl*SC82T | misc | 17.73 |
| 03/10/2025 | Debit Card | Amazon Mark* Kq2X2 | misc | 116.19 |
| 03/13/2025 | Debit Card | Amazon Mktpl*X03S6 | misc | 19.79 |
| 03/14/2025 | Debit Card | Amazon Mark* Oc8L4 | misc | 62.39 |
| 03/18/2025 | Debit Card | Amazon Mark* Yw6Gv | misc | 20.98 |
| 03/20/2025 | Debit Card | Amazon Mktpl*1Q1Q9 | misc | 134.13 |
| 03/20/2025 | Debit Card | Amazon Mark* 0W211 | misc | 14.21 |
| 03/20/2025 | Debit Card | Amazon Mktpl*Xx27Y | misc | 25.28 |
| 03/20/2025 | Debit Card | Amazon Mktpl*8X52T | misc | 20.78 |
| 03/20/2025 | Debit Card | Amazon Mark* M05Gj | misc | 33.93 |
| 03/20/2025 | Debit Card | Amazon Reta* Z77Xx | misc | 8.99 |
| 03/26/2025 | Debit Card | Amazon Reta* 8A8Xv | misc | 19.53 |
| 03/27/2025 | Debit Card | Amazon Reta* Rd6Kh | misc | 26.28 |
| 03/28/2025 | Debit Card | Amazon Mktpl*879Jd | misc | 22.87 |
| 03/31/2025 | Debit Card | Amazon.Com*Zg34E13 | misc | 42.39 |
| 03/31/2025 | Debit Card | Amazon Tips*Ry9L00 | misc | 5.00 |
| 03/31/2025 | Debit Card | Amazon Mktpl*Vy34H | misc | 164.99 |
| 03/31/2025 | Debit Card | Amazon Reta* Ug8Ge | misc | 141.22 |
| 03/07/2025 | Debit Card | Zagg Topanga Canoga Park | misc | 17.00 |
| 03/13/2025 | ACH | Apple.Com/Bill | misc | 59.99 |
| 03/13/2025 | Paypal | Apple.com | misc | 143.98 |
| 03/25/2025 | Paypal | Apple.com | misc | 27.98 |
| 03/31/2025 | Paypal | Apple.com | misc | 74.99 |
| 03/07/2025 | Debit Card | Paddle.Net* Diskdr | misc | 108.00 |
| 03/17/2025 | Debit Card | Box City 818-7804032 CA | misc | 80.48 |
| 03/10/2025 | Paypal | Execmalibu | misc | 10.00 |
| 03/10/2025 | Venmo | Farmer's Market | misc | 55.00 |

| 03/17/2025 | Venmo | Farmer's Market | misc | 20.00 |
| 03/17/2025 | Venmo | Day laborers- moving | misc | 150.00 |
| | | | **misc Total** | 2,168.01 |
| 03/17/2025 | ACH | Newrez-Shellpoint | Mortgage Payment | 9,105.42 |
| | | | **Mortgage Payment Total** | 9,105.42 |
| 03/03/2025 | ATM WDL | Seth Casden | Personal | 400.00 |
| 03/14/2025 | ATM WDL | Seth Casden | Personal | 804.00 |
| 03/17/2025 | ATM WDL | Seth Casden | Personal | 504.00 |
| 03/24/2025 | ATM WDL | Seth Casden | Personal | 204.25 |
| 03/24/2025 | ATM WDL | Seth Casden | Personal | 204.25 |
| 03/25/2025 | ATM WDL | Seth Casden | Personal | 204.25 |
| 03/26/2025 | ATM WDL | Seth Casden | Personal | 204.25 |
| 03/27/2025 | ATM WDL | Seth Casden | Personal | 204.25 |
| 03/31/2025 | ATM WDL | Seth Casden | Personal | 204.25 |
| 03/31/2025 | ATM WDL | Seth Casden | Personal | 204.50 |
| 03/31/2025 | ATM WDL | Seth Casden | Personal | 204.50 |
| 03/31/2025 | ATM WDL | Seth Casden | Personal | 204.50 |
| | | | **Personal Total** | 3,547.00 |
| 03/10/2025 | Check #1035 | Executive Productions | Rent - Seth | 4,500.00 |
| | | | **Rent - Seth Total** | 4,500.00 |
| 03/03/2025 | ACH | Apple.Com/Bill | Subscription - Entertainment | 37.95 |
| 03/03/2025 | ACH | DIRECTV | Subscription - Entertainment | 126.49 |
| 03/14/2025 | Debit Card | Prime Video Channe | Subscription - Entertainment | 12.99 |
| 03/27/2025 | Debit Card | Audible*R29Xh9Fo3 | Subscription - Entertainment | 14.95 |
| | | | **Subscription - Entertainment** | 192.38 |
| 03/14/2025 | EFT | Malibu Gas | Utility | 260.38 |
| | | | **Utility Total** | 260.38 |
| | | | **Total** | 60,208.24 |
| | | | | |
| | | | **Grand Total** | 69,444.07 |
| | | | | |

# 4. P&L

**Seth Casden**
**P&L- Budget to Actual Variance Report**

| | Nov 2023 - Dec 2024 | | | Monthly Budget | Actual Jan-25 | Variance | Monthly Budget | Actual Feb-25 | Variance |
|---|---|---|---|---|---|---|---|---|---|
| | Budget | Actual | Variance | | | | | | |
| Salary | $ 350,000 | $ 315,250 | $ (34,750) | $ 25,000 | $ 25,000 | $ - | $ 25,000 | $ 25,000 | $ - |
| Expense Reimbursement | 23,800 | 18,781 | (5,019) | 1,700 | | (1,700) | 1,700 | | (1,700) |
| Rental Income | 112,000 | 131,041 | 19,041 | 9,500 | 9,500 | - | 9,500 | 9,500 | - |
| Sale of Lakers/ Kings Tickets | 109,613 | 38,204 | (71,409) | 7,830 | 5,280 | (2,550) | 7,830 | 3,724 | (4,106) |
| Other | - | 56,876 | 56,876 | - | 556 | | - | 18,105 | |
| Total Income | 595,413 | 560,152 | (35,261) | 44,030 | 40,336 | (4,250) | 44,030 | 56,329 | (5,806) |
| | | | | | | | | | |
| Accounting/ Tax Services | 23,333 | - | (23,333) | 1,667 | | (1,667) | 1,667 | | (1,667) |
| Auto Expenses | 7,420 | 21,589 | 14,169 | 530 | 618 | 88 | 530 | 1,005 | 475 |
| Auto Finance | 15,400 | 14,934 | (466) | 1,100 | 1,067 | (33) | 1,100 | 1,067 | (33) |
| Business Expenses | 23,800 | 11,949 | (11,851) | 1,700 | | (1,700) | 1,700 | 303 | (1,397) |
| Charitable Contributions | - | 1,101 | 1,101 | - | | - | - | | - |
| Clothing | 4,200 | 6,275 | 2,075 | 300 | 123 | (177) | 300 | 181 | (119) |
| Dining | 37,450 | 33,050 | (4,400) | 2,675 | 1,066 | (1,609) | 2,675 | 2,302 | (373) |
| Dry Cleaning | 2,800 | 2,703 | (97) | 200 | | (200) | 200 | | (200) |
| Dues, Subscript., DirecTV | 4,200 | 5,676 | 1,476 | 300 | 352 | 52 | 300 | | (300) |
| Groceries | 14,000 | 20,649 | 6,649 | 1,000 | 2,595 | 1,595 | 1,000 | 2,485 | 1,485 |
| Housekeeping/ Household | 42,000 | 21,070 | (20,930) | 3,000 | | (3,000) | 3,000 | | (3,000) |
| Insurance | 7,233 | 9,264 | 2,031 | 517 | | (517) | 517 | 1,545 | 1,028 |
| Busi. Entertain.- LA Kings | 30,401 | 35,489 | 5,088 | 2,172 | 2,453 | 282 | 2,172 | 2,453 | 282 |
| Busi. Entertain.- Lakers | 79,212 | 30,340 | (48,872) | 5,658 | | (5,658) | 5,658 | | (5,658) |
| Lincoln Rental, Mortgage | 124,068 | 142,205 | 18,137 | 9,105 | 9,105 | 0 | 9,105 | 9,105 | 0 |
| Lincoln Rental, HOA | 5,838 | 6,000 | 162 | 417 | | (417) | 417 | 2,500 | 2,083 |
| Lincoln Rental, repairs | 2,100 | 7,828 | 5,728 | 150 | 1,409 | 1,259 | 150 | | (150) |
| Medical | 23,100 | 27,902 | 4,802 | 1,650 | 2,251 | 601 | 1,650 | 4,437 | 2,787 |
| Miscellaneous | 29,610 | 20,669 | (8,941) | 2,115 | 1,874 | (241) | 2,115 | 6,159 | 4,044 |
| Occupancy, Rent, Debtor | 63,000 | 63,000 | - | 4,500 | 4,500 | - | 4,500 | 4,500 | - |
| Occupancy, Repairs | 7,000 | 4,469 | (2,531) | 500 | | (500) | 500 | 2,057 | 1,557 |
| Occupancy, Utilities | 4,200 | 4,545 | 345 | 300 | 128 | (172) | 300 | 614 | 314 |
| Personal Expenses/ Fitness | 30,800 | 16,926 | (13,874) | 2,200 | 1,132 | (1,068) | 2,200 | 2,327 | 127 |
| Pets | 32,200 | 17,699 | (14,501) | 2,300 | 72 | (2,228) | 2,300 | 40 | (2,260) |
| Taxes, Income | 46,667 | | (46,667) | 3,333 | | (3,333) | 3,333 | | (3,333) |
| Travel & Entertainment | 14,000 | 21,704 | 7,704 | 1,000 | 12,418 | 11,418 | 1,000 | 900 | (101) |
| Child Support | 84,000 | 147,370 | 63,370 | 6,000 | 7,476 | 1,476 | 6,000 | 16,319 | 10,319 |
| Child's Mother, Rent | 64,645 | 46,014 | (18,631) | 4,617 | | (4,617) | 4,617 | | (4,617) |
| Father, Living expenses | 58,800 | 20,722 | (38,078) | 4,200 | | (4,200) | 4,200 | | (4,200) |
| Father, Rent | 91,000 | 52,000 | (39,000) | 6,500 | | (6,500) | 6,500 | | (6,500) |
| Sub-Total Expenses | 972,477 | 813,144 | (159,333) | 69,706 | 48,639 | (21,067) | 69,706 | 60,299 | (9,406) |
| UST/Legal Fees | - | 43,010 | 43,010 | - | 405 | 405 | - | 21,826 | 21,826 |
| Total Expenses | 972,477 | 856,154 | (116,323) | 69,706 | 49,044 | (20,662) | 69,706 | 82,125 | 12,420 |
| Net Disposable Income | $ (377,064) | $ (296,002) | $ 81,062 | $ (25,676) | $ (8,708) | $ 16,412 | $ (25,676) | $ (25,797) | $ (18,226) |

**Seth Casden**
**P&L- Budget to Actual Variance**
**Report**

| | Monthly Budget | Actual Mar-25 | Variance | |
|---|---|---|---|---|
| Salary | $ 25,000 | $    - | $ (25,000) | [4] |
| Expense Reimbursement | 1,700 | | (1,700) | |
| Rental Income | 9,500 | 9,500 | - | |
| Sale of Lakers/ Kings Tickets | 7,830 | 424 | (7,405) | |
| Other | - | 5,183 | - | [1] |
| Total Income | 44,030 | 15,107 | (34,105) | |
| | | | | |
| Accounting/ Tax Services | 1,667 | | (1,667) | |
| Auto Expenses | 530 | 2,973 | 2,443 | |
| Auto Finance | 1,100 | 1,067 | (33) | |
| Business Expenses | 1,700 | 83 | (1,617) | |
| Charitable Contributions | - | 307 | 307 | |
| Clothing | 300 | 928 | 628 | |
| Dining | 2,675 | 3,067 | 392 | |
| Dry Cleaning | 200 | 105 | (95) | |
| Dues, Subscript., DirecTV | 300 | 192 | (108) | |
| Groceries | 1,000 | 1,909 | 909 | |
| Housekeeping/ Household | 3,000 | 1,079 | (1,921) | |
| Insurance | 517 | 1,216 | 699 | |
| Busi. Entertain.- LA Kings | 2,172 | | (2,172) | |
| Busi. Entertain.- Lakers | 5,658 | | (5,658) | |
| Lincoln Rental, Mortgage | 9,105 | 9,105 | 0 | |
| Lincoln Rental, HOA | 417 | | (417) | |
| Lincoln Rental, repairs | 150 | 110 | (40) | |
| Medical | 1,650 | 3,777 | 2,127 | |
| Miscellaneous | 2,115 | 2,168 | 53 | |
| Occupancy, Rent, Debtor | 4,500 | 4,500 | - | |
| Occupancy, Repairs | 500 | 1,430 | 930 | |
| Occupancy, Utilities | 300 | 260 | (40) | |
| Personal Expenses/ Fitness | 2,200 | 4,097 | 1,897 | |
| Pets | 2,300 | | (2,300) | |
| Taxes, Income | 3,333 | | (3,333) | |
| Travel & Entertainment | 1,000 | 1,834 | 834 | |
| | | | | |
| Child Support | 6,000 | 9,236 | 3,236 | [2] |
| Child's Mother, Rent | 4,617 | | (4,617) | |
| | | | | |
| Father, Living expenses | 4,200 | | (4,200) | |
| Father, Rent | 6,500 | | (6,500) | |
| Sub-Total Expenses | 69,706 | 49,444 | (20,262) | |
| | | | | |
| UST/Legal Fees | - | 20,000 | 20,000 | [3] |
| | | | | |
| Total Expenses | 69,706 | 69,444 | (262) | |
| | | | | |
| Net Disposable Income | $ (25,676) | $ (54,337) | $ (33,844) | |

**Seth Casden**
**P&L- Budget to Actual Variance Report**
**2025 Notes**

General note: See prior Monthly Operating Reports for notes pertaining to the Nov 2023 - December 2024 periods.

Certain variances will occur throughout the year, such periodic HOA and insurance payments, seasonal tax and accounting services, as well as seasonal sports venue tickets.

[1]  Other Income: February 2025, includes a $10,000 retainer refund from Debtor's appellate law firm; and also a $7,953.73 reimbursement for additional living expense costs incurred due to the Malibu fires.

[2]  Child Support: February 2025 includes $8,837.50 for Debtor's son's private school tuition.

[3]  UST/ Legal Expenses: March 2025 includes $20,000 for litigation counsel.

[4]  Salary: March 2025 salary was deferred until cash flows allow such compensation.

**Additional Note:**
In February 2025, American Express settled a dispute with the Debtor, and disbursed $80,000 into Danning Gill's ("DG") client trust account for DG's previously Court-approved fees.

The $80,000 disbursement is included in the UST Form 11-MOR (12/01/2021), Part 1(e) tabulation.

# 8. PAYMENTS TO PROFESSIONALS

8. Schedule of Payments to Professionals

| Acct | Date mm/dd/yyyy | Check Number | Payee | Purpose | Check Amount |
|---|---|---|---|---|---|
| [1] | 12/23 | n/a | Danning Gill | Retainer draw-down | $  174,420.72 |
| [2] | 12/19/2024 | n/a | Danning Gill | interim fee app | 366,075.00 |
| [2] | 12/19/2024 | n/a | Armory Consulting | interim fee app | 83,925.00 |
| [3] | 02/15/2025 | n/a | Danning Gill | Court-approved | 80,000.00 |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  | 704,420.72 |

[1] Draw down from counsel's client trust account.

[2] In December 2024, Debtor's Irrevocable Trust transferred $450,000 to Danning Gill's ("DG") client trust account.  DG, in turn, paid out $83,925 to Armory, pursuant to Armory's approved interim fee application, with the $366,075 balance applied to DG's approved costs and fees.

The $450,000 disbursement is included in the UST Form 11-MOR (12/01/2021), Part 1(e) tabulation.

DG's total approved fees and costs are $673,091.26.  By applying the $366,075 plus its retainer of $174,421, DG's remaining balance due is $132,595.26 for its services rendered throug 7/31/24.

[3]  In February 2025, American Express settled a dispute with the Debtor, and disbursed $80,000 into Danning Gill's ("DG") client trust account for DG's previously Court-approved fees.

# 10. BANK STATEMENTS

**WELLS FARGO** | Premier

# Wells Fargo Premier Checking

Questions? Please contact us:

*The Private Bank Service Team*
Available 24 hours a day, 7 days a week
We accept all relay calls, including 711
*Phone:* **1-877-646-8560**

*Online:* wellsfargoprivatebank.com

*Write:* Wells Fargo Private Bank
P.O. Box 4056
Concord, CA 94524-4056

SETH CASDEN
DEBTOR IN POSSESSION
CH11 CASE #23-16904 (CCA)
25406 1/2 MALIBU RD
MALIBU CA 90265-4622

## Accounts linked to your Wells Fargo Premier Checking account:

### Bank Deposit Account(s)

| Account (Account Number) | $ Balance |
|---|---|
| Wells Fargo Premier Checking ▮▮▮▮2858) **- Your primary account** | 94,067.47 |
| **Your Qualification Balance this month:** | **$94,067.47** |

*Accounts linked in Summary will be provided a separate statement.*

**WELLS FARGO** Premier

---

## Important Account Information

(A) If your Premier Checking account is closed or converted to another checking product, all linked accounts are delinked from the Premier Checking account and effective immediately, your Premier Checking relationship benefits no longer apply, including associated benefits to your now delinked accounts. You'll no longer receive discounts, options to avoid fees on other products or services, or the Relationship Interest Rate. Your delinked accounts will revert to the Bank's current applicable interest rate or fee at that time. For time accounts (CDs), this change will occur at renewal. (B) If you or we delink an account from your Premier Checking account, but other accounts remain linked, the loss of all benefits and the other consequences described above in (A) will immediately apply to the delinked account. Benefits available to your Premier Checking account and any remaining linked accounts will continue.

---

## Important Account Information

The balances within the "Accounts linked to your Wells Fargo Premier Checking account" section of your statement may not match your statement of record for investment products due to differences in statement periods between this statement and the statement for your investment products. This section shows balance information from (1) consumer bank deposit accounts, bank fiduciary and custody accounts, (2) investment accounts with Wells Fargo Advisors, which is a trade name used by Wells Fargo Clearing Services, LLC, and Wells Fargo Advisors Financial Network, LLC, Members SIPC, registered broker-dealers and separate non-bank affiliates of Wells Fargo & Company.

**Investment and Insurance Products are:**
**- Not Insured by the FDIC or Any Federal Government Agency**
**- Not a Deposit or Other Obligation of, or Guaranteed by, the Bank or Any Bank Affiliate**
**- Subject to Investment Risks, Including Possible Loss of the Principal Amount Invested**
Deposit products offered by Wells Fargo Bank, N.A. Member FDIC.
RSNIP-07092026-7513668.1.1

## Other Wells Fargo Benefits

**This tax season, don't get scammed by an IRS impersonator.**

Scammers are impersonating the Internal Revenue Service to steal your identity and convince you to send them money.

Know that the IRS will not:
- Initiate contact with you or request sensitive information by email, text, or social media.
- Demand immediate payment or offer to assist you with receiving a payment.
- Threaten to immediately have you arrested, deported, or revoke your driver's license for not paying.
- Ask you to pay your taxes using a gift or prepaid card, cryptocurrency, or wire transfer.

**If you do get an unexpected call from the IRS, hang up right away,** and do not provide any additional information, even if the caller already has the last four digits of your Social Security number.

Remember, if you do owe taxes, the IRS will contact you by mail before attempting to call you.

Learn more at wellsfargo.com/spottaxscams



# Wells Fargo Premier Checking

This is your primary checking account

## Statement period activity summary

| | |
|---|---|
| Balance on 3/1 | 148,404.45 |
| Deposits/Additions | 15,107.09 |
| Withdrawals/Subtractions | - 69,444.07 |
| **Balance on 3/31** | **$94,067.47** |

Account number ▮▮▮▮▮2858  (primary account)

**SETH CASDEN**
**DEBTOR IN POSSESSION**
**CH11 CASE #23-16904 (CCA)**

*Wells Fargo Bank, N.A.*  (Member FDIC)

*CALIFORNIA   account terms and conditions apply*

Questions about your account:  **1-877-646-8560**

## Interest summary

| | |
|---|---|
| Interest paid this statement | $0.95 |
| Interest earned this statement period | $0.95 |
| Average collected balance | $111,433.53 |
| Annual percentage yield earned | 0.01% |
| Interest paid this year | $3.72 |
| Total interest paid in **2024** | $232.58 |

## Transaction history

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|---|---|---|---|---|---|
| 3/3 | Purchase Authorized On 02/27 Amazon Mktpl*Zz1Y5 Amzn.Com/Bill WA S585058604400944 Card 8347 | | | 118.79 | |
| 3/3 | Purchase Authorized On 02/27 Amazon Reta* Ig690 WWW.Amazon.CO WA S585059137368637 Card 8347 | | | 120.95 | |
| 3/3 | Purchase Authorized On 02/28 Sq *Westland Schoo Los Angeles CA S305059608840547 Card 8347 | | | 27.50 | |
| 3/3 | Purchase Authorized On 02/28 Chevron 0093100 Los Angeles CA S585059846652965 Card 8347 | | | 90.00 | |
| 3/3 | Recurring Payment Authorized On 02/28 Apple.Com/Bill 866-712-7753 CA S585060019857017 Card 8347 | | | 37.95 | |
| 3/3 | Purchase Authorized On 02/28 10850 Wilshire Gar Los Angeles CA S385060046042162 Card 8347 | | | 21.00 | |
| 3/3 | Recurring Payment Authorized On 02/28 Melissa Quinn M.D. Melissaquinnm CA S385060061371282 Card 8347 | | | 600.00 | |
| 3/3 | Recurring Payment Authorized On 03/01 School of Rock Ven 310-4697625 CA S585060296072553 Card 8347 | | | 220.00 | |
| 3/3 | Recurring Payment Authorized On 03/01 School of Rock Ven 310-4697625 CA S585060296126770 Card 8347 | | | 215.00 | |
| 3/3 | Zelle to Osterholt Kelly On 03/01 Ref #Pp0Yky4Ncv Champ | | | 2,398.00 | |
| 3/3 | Purchase Authorized On 03/01 Super Care Drugs Malibu Malibu CA P585060697078633 Card 8347 | | | 395.46 | |
| 3/3 | ATM Withdrawal Authorized On 03/01 23361 Pacific Coast Hwy Malibu CA 0009310 ATM ID 9941A Card 8347 | | | 400.00 | |
| 3/3 | Purchase Authorized On 03/01 Sq *Broad Street C Malibu CA S465060704945799 Card 8347 | | | 14.17 | |
| 3/3 | Purchase Authorized On 03/01 Shell Oil 57444584 Malibu CA S385060708774580 Card 8347 | | | 23.93 | |
| 3/3 | Purchase Authorized On 03/01 The UPS Store 6370 818-5852664 CA S305060734229138 Card 8347 | | | 83.17 | |
| 3/3 | Purchase Authorized On 03/01 Cvs/Pharm 09697--23805 Malibu CA P000000975635784 Card 8347 | | | 25.00 | |
| 3/3 | Purchase Authorized On 03/01 Amazon Mktpl*Pt097 Amzn.Com/Bill WA S305061042758225 Card 8347 | | | 35.19 | |
| 3/3 | Purchase Authorized On 03/01 Tst* Bui Sushi Malibu CA S585061103728760 Card 8347 | | | 78.08 | |
| 3/3 | Purchase Authorized On 03/01 Tst* Bui Sushi Malibu CA S305061121073655 Card 8347 | | | 25.60 | |
| 3/3 | Recurring Payment Authorized On 03/02 Spi*DIRECTV Stream 800-531-5000 CA S305061495380083 Card 8347 | | | 126.49 | |
| 3/3 | Purchase Authorized On 03/02 Laz Parking M17834 Los Angeles CA S465061782085793 Card 8347 | | | 22.00 | |



## => Wells Fargo Premier Checking (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|------|-------------|-----------|---------------------|---------------------------|----------------------|
| 3/3 | Purchase Authorized On 03/02 Amazon Reta* Th8B1 WWW.Amazon.CO WA S465061795688256 Card 8347 | | | 9.30 | |
| 3/3 | Purchase Authorized On 03/02 Carpark Inc Los Angeles CA S385062007380672 Card 8347 | | | 18.00 | |
| 3/3 | Purchase Authorized On 03/02 Erewhon Calabasas Calabasas CA P465062044592708 Card 8347 | | | 278.10 | |
| 3/3 | Paypal Inst Xfer 250301 Apple.Com Bill Seth Casden | | | 6.99 | 143,013.78 |
| 3/4 | Purchase Authorized On 03/01 Zara.Com/USA 855-6359272 NY S465061220950030 Card 8347 | | | 437.52 | |
| 3/4 | Purchase Authorized On 03/02 Prime Video *Rt3S4 888-802-3080 WA S585062133845511 Card 8347 | | | 9.99 | |
| 3/4 | Purchase Authorized On 03/03 Prime Video *5F9Pm 888-802-3080 WA S585063033706141 Card 8347 | | | 24.99 | |
| 3/4 | Purchase Authorized On 03/04 Erewhon Calabasas Calabasas CA P465063836966644 Card 8347 | | | 86.29 | |
| 3/4 | Purchase Authorized On 03/04 Wholefds Mbu#104 23401 Ci Malibu CA S385064069945836 Card 8347 | | | 11.54 | 142,443.45 |
| 3/5 | Purchase Return Authorized On 03/04 Amazon Mktplace Pm Amzn.Com/Bill WA S465064163220653 Card 8347 | | 30.29 | | |
| 3/5 | Purchase Authorized On 03/01 Amazon Mktpl*L95Z1 Amzn.Com/Bill WA S585061086152377 Card 8347 | | | 39.15 | |
| 3/5 | Purchase Authorized On 03/02 Abm Parking Cardif Culver City CA S305061665932563 Card 8347 | | | 2.00 | |
| 3/5 | Purchase Authorized On 03/04 Dr Lori Baudino 310-966-0700 CA S305063759498784 Card 8347 | | | 480.00 | 141,952.59 |
| 3/6 | Purchase Authorized On 03/04 Howdy`S Sonrisa CA Malibu CA S305064067185372 Card 8347 | | | 36.03 | |
| 3/6 | Purchase Authorized On 03/05 Dan Grauer DDS Santa Monica CA S465064656330242 Card 8347 | | | 493.00 | |
| 3/6 | Purchase Authorized On 03/05 Renovo Organic Jui Santa Monica CA S305064658437447 Card 8347 | | | 33.63 | |
| 3/6 | Purchase Authorized On 03/05 Laz Parking M17834 Los Angeles CA S385065003775292 Card 8347 | | | 15.00 | |
| 3/6 | WT 250306-066889 Bank of America, N. /Bnf=Benedon Serlin Llp Srf# Ow00005456744416 Trn#250306066889 Rfb# Ow00005456744416 | | | 20,000.00 | |
| 3/6 | Purchase Authorized On 03/06 Macy's 503 21900 Van Canoga Park CA P385066026196951 Card 8347 | | | 43.65 | |
| 3/6 | Zelle to Isabella On 03/06 Ref #Pp0Yljhx6T Help | | | 400.00 | 120,931.28 |
| 3/7 | Zelle From Ronald J Casden On 03/07 Ref # Jpm99B0Jcc8U | | 150.00 | | |
| 3/7 | Purchase Authorized On 03/05 Amazon Reta* Qv2Fr WWW.Amazon.CO WA S585065210004167 Card 8347 | | | 8.75 | |
| 3/7 | Purchase Authorized On 03/05 Amazon Mark* B08Bq Amazon.Com/MA WA S385065210053920 Card 8347 | | | 157.64 | |
| 3/7 | Purchase Authorized On 03/05 Amazon Mktpl*7941E Amzn.Com/Bill WA S465065223971406 Card 8347 | | | 6.78 | |
| 3/7 | Purchase Authorized On 03/06 Amazon Mark* Bc8Lq Amazon.Com/MA WA S585065357352654 Card 8347 | | | 27.36 | |
| 3/7 | Purchase Authorized On 03/06 Zagg Topanga Canoga Park CA S385066004667583 Card 8347 | | | 17.00 | |
| 3/7 | Purchase Authorized On 03/06 Paddle.Net* Diskdr Paddle.Com NY S585066078661067 Card 8347 | | | 108.00 | |
| 3/7 | Purchase Authorized On 03/06 Chevron 0353821 Malibu CA S585066116345935 Card 8347 | | | 94.00 | |
| 3/7 | Purchase Authorized On 03/07 Erewhon Market Studio City CA P385066825881230 Card 8347 | | | 56.10 | |
| 3/7 | Purchase Authorized On 03/07 Erewhon Market Studio City CA P385066836755561 Card 8347 | | | 231.55 | |
| 3/7 | Zelle to Osterholt Kelly On 03/07 Ref #Pp0Yln6Zx2 Dinner | | | 160.91 | |
| 3/7 | Westland School Facts 000000236574152 Seth Casden | | | 25.00 | |
| 3/7 | Westland School Facts 000000236574151 Seth Casden | | | 275.00 | 119,913.19 |
| 3/10 | Purchase Return Authorized On 03/08 Amazon Mktplace Pm Amzn.Com/Bill WA S585067347668567 Card 8347 | | 17.33 | | |
| 3/10 | Purchase Authorized On 03/06 Tst*Zinque Malibu Malibu CA S305065550140246 Card 8347 | | | 50.70 | |



**WELLS FARGO** Premier

## => Wells Fargo Premier Checking (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|------|-------------|-----------|---------------------|---------------------------|----------------------|
| 3/10 | Purchase Authorized On 03/06 Starbucks Store 00 Canoga Park CA S585066028812820 Card 8347 | | | 5.35 | |
| 3/10 | Purchase Authorized On 03/06 IN-N-Outwestlakevi Westlake Vill CA S305066145541262 Card 8347 | | | 18.29 | |
| 3/10 | Purchase Authorized On 03/07 Sq *Westland Schoo Los Angeles CA S465066669145449 Card 8347 | | | 125.00 | |
| 3/10 | Purchase Authorized On 03/07 Colony Cleaners 818-943-8550 CA S465066834828999 Card 8347 | | | 105.00 | |
| 3/10 | Purchase Authorized On 03/07 Laz Parking M17834 Los Angeles CA S385067072295269 Card 8347 | | | 10.00 | |
| 3/10 | Purchase Authorized On 03/07 NEW Balance *4011 Santa Monica CA S305067097565297 Card 8347 | | | 271.17 | |
| 3/10 | Purchase Authorized On 03/08 Mirage 6174104401 MA S585067537495654 Card 8347 | | | 1.00 | |
| 3/10 | Purchase Authorized On 03/08 Tst*Zinque Malibu Malibu CA S305067578014057 Card 8347 | | | 54.12 | |
| 3/10 | Purchase Authorized On 03/08 Tst*Zinque Malibu Malibu CA S305068000456071 Card 8347 | | | 22.44 | |
| 3/10 | Purchase Authorized On 03/08 Amazon Mktpl*SC82T Amzn.Com/Bill WA S305068066845717 Card 8347 | | | 17.73 | |
| 3/10 | Zelle to Osterholt Kelly On 03/08 Ref #Pp0YIr6H4X Dinner | | | 55.04 | |
| 3/10 | Zelle to Mohr Jeff Ref #Pp0YIr6Sgf Test | | | 10.00 | |
| 3/10 | Purchase Authorized On 03/08 Amazon Mark* Kq2X2 Amazon.Com/MA WA S385068249937268 Card 8347 | | | 116.19 | |
| 3/10 | Recurring Payment Authorized On 03/09 Brasil Brasil Cult WWW.Brasilbra CA S585068370802567 Card 8347 | | | 189.00 | |
| 3/10 | Purchase Authorized On 03/09 Laz Parking M17834 Los Angeles CA S465068755369962 Card 8347 | | | 10.00 | |
| 3/10 | Purchase Authorized On 03/10 Howdy´S Sonrisa Cafe Malibu CA P385070033296161 Card 8347 | | | 33.00 | |
| 3/10 | Paypal Inst Xfer 250309 Execmalibu Seth Casden | | | 10.00 | |
| 3/10 | Venmo Payment 250309 1040784943598 Seth Casden | | | 55.00 | |
| 3/10 | Golden 1 Cu Debit Xfer 2627675 Nte**Preauthorized Payment Xfer\ | | | 1,066.73 | |
| 3/10 | Check | 1035 | | 4,500.00 | 113,204.76 |
| 3/11 | Ticketmaster Res 0310-Th001 200045085525116 Seth Casden | | 3,550.00 | | |
| 3/11 | Purchase Authorized On 03/09 Tst*Zinque Malibu Malibu CA S305068654151295 Card 8347 | | | 48.18 | |
| 3/11 | Purchase Authorized On 03/09 Tst*Zinque Malibu Malibu CA S305068658055351 Card 8347 | | | 66.00 | |
| 3/11 | Purchase Authorized On 03/10 Malibu Urgent Care Malibu CA S465069859380599 Card 8347 | | | 40.00 | |
| 3/11 | Purchase Authorized On 03/10 Malibu Urgent Care Malibu CA S585069859648578 Card 8347 | | | 20.00 | |
| 3/11 | Purchase Authorized On 03/11 Cvs/Pharmacy #09 09697--2 Malibu CA P465070667786747 Card 8347 | | | 32.21 | 116,548.37 |
| 3/12 | Purchase Authorized On 03/10 Dr Lori Baudino 310-966-0700 CA S465069796010830 Card 8347 | | | 805.00 | |
| 3/12 | Purchase Authorized On 03/11 John's Garden Fres Malibu CA S385070657602129 Card 8347 | | | 20.77 | |
| 3/12 | Purchase Authorized On 03/11 John's Garden Fres Malibu CA S385070659066266 Card 8347 | | | 36.38 | |
| 3/12 | Purchase Authorized On 03/11 California Natural Malibu CA S385070673716639 Card 8347 | | | 46.90 | 115,639.32 |
| 3/13 | Purchase Return Authorized On 03/10 Malibu Urgent Care 310-4567551 CA S305070003419714 Card 8347 | | 20.00 | | |
| 3/13 | Zelle From Ronald J Casden On 03/13 Ref # Jpm99B19AIct | | 150.00 | | |
| 3/13 | Recurring Payment Authorized On 03/12 Apple.Com/Bill 866-712-7753 CA S585071690407013 Card 8347 | | | 59.99 | |
| 3/13 | Purchase Authorized On 03/12 Malibu Mutts Grill Malibu CA S385071751970617 Card 8347 | | | 18.65 | |
| 3/13 | Purchase Authorized On 03/12 John's Garden Fres Malibu CA S585071754079601 Card 8347 | | | 78.99 | |
| 3/13 | Purchase Authorized On 03/12 Amazon Mktpl*X03S6 Amzn.Com/Bill WA S465072136527462 Card 8347 | | | 19.79 | |

3



## => Wells Fargo Premier Checking (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|---|---|---|---|---|---|
| 3/13 | Zelle to Martins On 03/12 Ref #Rp0Ym4Hx95 Supplies | | | 280.00 | |
| 3/13 | Purchase Authorized On 03/13 Erewhon Calabasas Calabasas CA P585072763563090 Card 8347 | | | 293.30 | |
| 3/13 | Paypal Inst Xfer 250313 Apple.Com Bill Seth Casden | | | 143.98 | 114,914.62 |
| 3/14 | Purchase Authorized On 03/12 Apple.Com/Bill 866-712-7753 CA S585072103048311 Card 8347 | | | 21.98 | |
| 3/14 | Purchase Authorized On 03/13 Amazon Mark* Oc8L4 Amazon.Com/MA WA S385072547656390 Card 8347 | | | 62.39 | |
| 3/14 | Purchase Authorized On 03/13 Prime Video Channe Amzn.Com/Bill WA S585073102493515 Card 8347 | | | 12.99 | |
| 3/14 | Bill Pay Malibu Gas On-Line Xxxxxxx0289 On 03-14 | | | 260.38 | |
| 3/14 | Bill Pay Malibu Racquet On-Line Xxx Xxsden On 03-14 | | | 360.00 | |
| 3/14 | Non-WF ATM Withdrawal Authorized On 03/14 *Malibu Malibu CA 585073649532113 ATM ID Icah3214 Card 8347 | | | 804.00 | |
| 3/14 | Domestic ATM Access Fee Reimbursement | | 4.00 | | 113,396.88 |
| 3/17 | Purchase Authorized On 03/13 Tst*Zinque Malibu Malibu CA S385072562787741 Card 8347 | | | 36.96 | |
| 3/17 | Purchase Authorized On 03/14 Entelechy Medical 818-452-4483 CA S465073486660355 Card 8347 | | | 1,200.00 | |
| 3/17 | Purchase Authorized On 03/14 Ls Box City 818-7804032 CA S385073625911356 Card 8347 | | | 80.48 | |
| 3/17 | Purchase Authorized On 03/14 Brooklyn Brick Ove Manhattan Bea CA S385073824915325 Card 8347 | | | 13.86 | |
| 3/17 | Purchase Authorized On 03/14 Brown Clinic For A 310-590-7181 CA S385073831929705 Card 8347 | | | 1,500.00 | |
| 3/17 | Purchase Authorized On 03/14 Laz Parking M17834 Los Angeles CA S585074111352942 Card 8347 | | | 22.00 | |
| 3/17 | Purchase Authorized On 03/14 Chevron 0090944 Los Angeles CA S585074117321907 Card 8347 | | | 84.00 | |
| 3/17 | Purchase Intl Authorized On 03/15 Kickstarter.Com Admiralty Hkg S465074441200130 Card 8347 | | | 306.55 | |
| 3/17 | Non-WF ATM Withdrawal Authorized On 03/15 *Malibu Malibu CA 305074765199974 ATM ID Icah3214 Card 8347 | | | 504.00 | |
| 3/17 | Domestic ATM Access Fee Reimbursement | | 4.00 | | |
| 3/17 | Purchase Authorized On 03/15 Cvs/Pharmacy #09 09697--2 Malibu CA P385074798383061 Card 8347 | | | 50.00 | |
| 3/17 | Zelle to Martins On 03/15 Ref #Rp0Ymfgcqx Labor | | | 300.00 | |
| 3/17 | Purchase Authorized On 03/15 Prime Video *Gc1Ul 888-802-3080 WA S385075090489052 Card 8347 | | | 19.99 | |
| 3/17 | Purchase Authorized On 03/16 Sq *Ajj Crepes Malibu CA S385075674754819 Card 8347 | | | 12.36 | |
| 3/17 | Purchase Authorized On 03/16 Sq *The Original T Pacoima CA S465075676002267 Card 8347 | | | 6.00 | |
| 3/17 | Purchase Authorized On 03/16 Sq *Roaming Thai K Malibu CA S385075676753866 Card 8347 | | | 16.42 | |
| 3/17 | Purchase Authorized On 03/16 Sumup *Serratti CO Santa Monica CA S385075679331016 Card 8347 | | | 10.00 | |
| 3/17 | Purchase Authorized On 03/16 Sq *Brothers Juice Anaheim CA S465075689920739 Card 8347 | | | 40.00 | |
| 3/17 | Purchase Authorized On 03/16 Sq *The Brutal Bak Malibu CA S585075692480477 Card 8347 | | | 12.00 | |
| 3/17 | Purchase Authorized On 03/16 Sq *Royal Sense Ll Malibu CA S585075692943808 Card 8347 | | | 12.00 | |
| 3/17 | Purchase Authorized On 03/16 Sq *Le Saint-Honor Malibu CA S385075694684041 Card 8347 | | | 37.00 | |
| 3/17 | Purchase Authorized On 03/16 Sq *Vegan Stops Malibu CA S385075697188184 Card 8347 | | | 31.00 | |
| 3/17 | Purchase Authorized On 03/16 Sq *Kith Treats - Malibu CA S305075706724677 Card 8347 | | | 27.95 | |
| 3/17 | Purchase Authorized On 03/16 Laz Parking M17834 Los Angeles CA S385076027137916 Card 8347 | | | 10.00 | |
| 3/17 | Venmo Payment 250316 1040931107914 Seth Casden | | | 20.00 | |
| 3/17 | Venmo Payment 250315 1040912615424 Seth Casden | | | 150.00 | |
| 3/17 | Newrez-Shellpoin ACH Pmt 250315 0671479434 Casden Seth | | | 9,105.42 | 99,792.89 |
| 3/18 | Mobile Deposit : Ref Number :110180498804 | | 712.60 | | |



## => **Wells Fargo Premier Checking** (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|---|---|---|---|---|---|
| 3/18 | Purchase Authorized On 03/15 Howdy`S Sonrisa CA Malibu CA S385074773225076 Card 8347 | | | 170.54 | |
| 3/18 | Purchase Authorized On 03/15 Howdy`S Sonrisa CA Malibu CA S385074786548463 Card 8347 | | | 4.29 | |
| 3/18 | Purchase Authorized On 03/16 Amazon Mark* Yw6Gv Amazon.Com/MA WA S305075277296069 Card 8347 | | | 20.98 | |
| 3/18 | Purchase Authorized On 03/16 1Crypto Arena Prem Los Angeles CA S385075771417564 Card 8347 | | | 27.19 | |
| 3/18 | Purchase Authorized On 03/16 LA Live Parking Los Angeles CA S305075793100995 Card 8347 | | | 10.00 | |
| 3/18 | Purchase Authorized On 03/16 Tcktweb*Davidnihil 800-965-4827 CA S585076011461131 Card 8347 | | | 33.46 | |
| 3/18 | Recurring Payment Authorized On 03/17 Sequencing.Com Sequencing.CO SD S305076473490067 Card 8347 | | | 39.00 | |
| 3/18 | Purchase Authorized On 03/17 Sit N Sleep Intern 310-608-6838 CA S385076765015141 Card 8347 | | | 1,078.82 | |
| 3/18 | Purchase Authorized On 03/18 Super Care Drugs Malibu Malibu CA P465077794921603 Card 8347 | | | 10.00 | 99,111.21 |
| 3/19 | Purchase Return Authorized On 03/17 Amazon Reta* Z11Uj Seattle WA S584353141197714 Card 8347 | | 14.91 | | |
| 3/19 | Zelle From Ronald J Casden On 03/19 Ref # Jpm99B1Ucn50 | | 150.00 | | |
| 3/19 | Purchase Authorized On 03/17 Gg *Westland Schoo 503-5970395 CA S305076792457049 Card 8347 | | | 50.00 | |
| 3/19 | Purchase Authorized On 03/17 Ladot Meter Parkin Los Angeles CA S465077038347459 Card 8347 | | | 2.00 | |
| 3/19 | Purchase Authorized On 03/17 Crossroads Kitchen 323-7829245 CA S465077065834405 Card 8347 | | | 66.88 | |
| 3/19 | Zelle to Isabella On 03/19 Ref #Pp0Ymq52Rp Help | | | 450.00 | |
| 3/19 | Zelle to Osterholt Kelly On 03/19 Ref #Pp0Ymqrt9N Gas | | | 80.00 | |
| 3/19 | Zelle to Osterholt Kelly On 03/19 Ref #Pp0Ymqrv9J Help | | | 150.00 | |
| 3/19 | Purchase Authorized On 03/19 California Natural Vit Malibu CA P465078830432940 Card 8347 | | | 43.25 | 98,433.99 |
| 3/20 | Purchase Authorized On 03/18 Amazon Mktpl*1Q1Q9 Amzn.Com/Bill WA S585077794058599 Card 8347 | | | 134.13 | |
| 3/20 | Purchase Authorized On 03/18 Howdy`S Sonrisa CA Malibu CA S305077799680223 Card 8347 | | | 96.23 | |
| 3/20 | Purchase Authorized On 03/18 Apple.Com/Bill 866-712-7753 CA S385078153977889 Card 8347 | | | 17.98 | |
| 3/20 | Purchase Authorized On 03/18 Amazon Mark* 0W211 Amazon.Com/MA WA S585078222433388 Card 8347 | | | 14.21 | |
| 3/20 | Purchase Authorized On 03/18 Amazon Mktpl*Xx27Y Amzn.Com/Bill WA S305078236602696 Card 8347 | | | 25.28 | |
| 3/20 | Purchase Authorized On 03/19 Amazon Mktpl*8X52T Amzn.Com/Bill WA S305078258961660 Card 8347 | | | 20.78 | |
| 3/20 | Purchase Authorized On 03/19 Water Coffee Deliv 800-7285508 FL S585078282822385 Card 8347 | | | 152.56 | |
| 3/20 | Purchase Authorized On 03/19 Amazon Mark* M05Gj Amazon.Com/MA WA S465078506754120 Card 8347 | | | 33.93 | |
| 3/20 | Purchase Authorized On 03/19 Dr Lori Baudino 310-966-0700 CA S465078823330906 Card 8347 | | | 480.00 | |
| 3/20 | Purchase Authorized On 03/19 Amazon Reta* Z77Xx WWW.Amazon.CO WA S585079102693821 Card 8347 | | | 8.99 | |
| 3/20 | Purchase Authorized On 03/19 Sp Sleepletics Sleepletics.C NY S585079133712334 Card 8347 | | | 139.99 | |
| 3/20 | Purchase Authorized On 03/20 Wholefds Mbu#104 23401 Ci Malibu CA P585079661406265 Card 8347 | | | 107.39 | |
| 3/20 | Purchase Authorized On 03/20 Erewhon Calabasas Calabasas CA P465079792001506 Card 8347 | | | 509.85 | |
| 3/20 | Purchase Authorized On 03/20 Erewhon Calabasas Calabasas CA P585079795926636 Card 8347 | | | 103.52 | |
| 3/20 | Purchase Authorized On 03/20 Albert N. Ghiam Calabasas CA P000000686610291 Card 8347 | | | 85.00 | 96,504.15 |
| 3/21 | Purchase Authorized On 03/19 Crypto Arena - Gol Los Angeles CA S385079077029046 Card 8347 | | | 9.84 | |
| 3/21 | Recurring Payment Authorized On 03/20 Apple.Com/Bill 866-712-7753 CA S585079510393294 Card 8347 | | | 5.99 | |


WELLS FARGO | **Premier**

=> **Wells Fargo Premier Checking** (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|------|-------------|-----------|---------------------|---------------------------|----------------------|
| 3/21 | Purchase Authorized On 03/20 Dr Lori Baudino 310-966-0700 CA S585079827823177 Card 8347 | | | 325.00 | |
| 3/21 | Paypal Inst Xfer 250321 Apple.Com Bill Seth Casden | | | 9.99 | 96,153.33 |
| 3/24 | WT Seq#29649 Iman Afrooz /Org= Srf# Ow00005507068908 Trn#250324029649 Rfb# Ow00005507068908 | | 9,500.00 | | |
| 3/24 | Purchase Authorized On 03/20 Starbucks Store 14 Malibu CA S305079507661362 Card 8347 | | | 11.95 | |
| 3/24 | Purchase Authorized On 03/20 Super Care Drugs M 310-4561177 CA S465079839384585 Card 8347 | | | 92.27 | |
| 3/24 | Purchase Authorized On 03/21 Super Care Drugs M 310-4561177 CA S465080682289469 Card 8347 | | | 192.60 | |
| 3/24 | Purchase Authorized On 03/21 Johns Shop Rite Ph 562-6160056 CA S38508073053416 Card 8347 | | | 152.74 | |
| 3/24 | Purchase Authorized On 03/22 WWW.Themindry.Com WWW.Themindry CA S305081592407943 Card 8347 | | | 29.15 | |
| 3/24 | Purchase Authorized On 03/22 WWW.Themindry.Com WWW.Themindry CA S385081637324346 Card 8347 | | | 140.78 | |
| 3/24 | Zelle to Kastner Susan On 03/22 Ref #Rp0Yn2Lz99 718 Insurance | | | 1,216.00 | |
| 3/24 | Zelle to Jeff Mohr On 03/22 Ref #Rp0Yn2X7Kn Building Maintenance | | | 100.00 | |
| 3/24 | Purchase Authorized On 03/22 Tst* Bui Sushi Malibu CA S305082083553340 Card 8347 | | | 291.92 | |
| 3/24 | Zelle to Osterholt Kelly On 03/23 Ref #Pp0Yn4Lf7C Gas | | | 120.00 | |
| 3/24 | Purchase Authorized On 03/23 Chevron 0093910 Marina Del Re CA S305082481344514 Card 8347 | | | 81.70 | |
| 3/24 | Purchase Authorized On 03/23 Amz*Yrox1754Z Lax East Rutherfo NJ S385082514341766 Card 8347 | | | 74.35 | |
| 3/24 | Purchase Authorized On 03/23 Love Button Global Lovebutton.OR CA S305082848891909 Card 8347 | | | 176.00 | |
| 3/24 | Non-WF ATM Withdrawal Authorized On 03/23 701 Hanna Hwy Paia HI 385083134135888 ATM ID P502777 Card 8347 | | | 204.25 | |
| 3/24 | Domestic ATM Access Fee Reimbursement | | 4.25 | | |
| 3/24 | Non-WF ATM Withdrawal Authorized On 03/24 701 Hanna Hwy Paia HI 305083686947785 ATM ID P502777 Card 8347 | | | 204.25 | |
| 3/24 | Domestic ATM Access Fee Reimbursement | | 4.25 | | |
| 3/24 | Venmo Payment 250322 1041059462670 Seth Casden | | | 100.00 | 102,473.87 |
| 3/25 | Stubhub Cons Payments 250325 000000016979741 A083000162-Seth Casden | | 424.02 | | |
| 3/25 | Purchase Authorized On 03/23 Tst* Jamba Juice - Los Angeles CA S305082513046806 Card 8347 | | | 30.64 | |
| 3/25 | Purchase Authorized On 03/23 Tst* Tobi's Poke & Paia HI S585082862675606 Card 8347 | | | 19.24 | |
| 3/25 | Purchase Authorized On 03/23 Kuau Store Paia HI S465083138365905 Card 8347 | | | 84.70 | |
| 3/25 | Purchase Authorized On 03/23 Kuau Store Paia HI S305083144484513 Card 8347 | | | 29.48 | |
| 3/25 | Purchase Authorized On 03/24 Sxsw, LLC 512-467-7979 TX S465083686562833 Card 8347 | | | 849.76 | |
| 3/25 | Purchase Authorized On 03/24 Mana Health Foods Paia HI S465084192969945 Card 8347 | | | 97.12 | |
| 3/25 | Non-WF ATM Withdrawal Authorized On 03/25 701 Hanna Hwy Paia HI 465084676275393 ATM ID P502777 Card 8347 | | | 204.25 | |
| 3/25 | Domestic ATM Access Fee Reimbursement | | 4.25 | | |
| 3/25 | Paypal Inst Xfer 250325 Apple.Com Bill Seth Casden | | | 27.98 | 101,558.97 |
| 3/26 | Purchase Authorized On 03/24 Kuau Store Paia HI S385083689254361 Card 8347 | | | 94.18 | |
| 3/26 | Purchase Authorized On 03/24 Westside Brake and Culver City CA S585083832803570 Card 8347 | | | 1,380.45 | |
| 3/26 | Purchase Authorized On 03/24 IN *Affinity Home 972-2664338 CA S385084013732926 Card 8347 | | | 380.00 | |
| 3/26 | Purchase Authorized On 03/24 Sq *Artisan Ice Cr Paia HI S465084176053494 Card 8347 | | | 6.00 | |
| 3/26 | Purchase Authorized On 03/24 Cafe Des Amis Paia HI S305084186182386 Card 8347 | | | 68.93 | |



**WELLS FARGO** Premier

=> **Wells Fargo Premier Checking** (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|------|-------------|-----------|---------------------|---------------------------|----------------------|
| 3/26 | Purchase Authorized On 03/25 Amazon Reta* 8A8Xv WWW.Amazon.CO WA S585084282907571 Card 8347 | | | 19.53 | |
| 3/26 | Purchase Authorized On 03/25 Dr Lori Baudino 310-966-0700 CA S465084503592242 Card 8347 | | | 320.00 | |
| 3/26 | Recurring Payment Authorized On 03/25 Apple.Com/Bill 866-712-7753 CA S585084625041680 Card 8347 | | | 7.99 | |
| 3/26 | Purchase Authorized On 03/25 Sq *Story Maui Paia HI S585084772907044 Card 8347 | | | 24.74 | |
| 3/26 | Non-WF ATM Withdrawal Authorized On 03/26 701 Hanna Hwy Paia HI 305085636657015 ATM ID P502777 Card 8347 | | | 204.25 | |
| 3/26 | Domestic ATM Access Fee Reimbursement | | 4.25 | | 99,057.15 |
| 3/27 | Purchase Authorized On 03/25 Amazon Reta* Rd6Kh WWW.Amazon.CO WA S465084656165088 Card 8347 | | | 26.28 | |
| 3/27 | Purchase Authorized On 03/25 Kuau Store Paia HI S385084680260312 Card 8347 | | | 27.41 | |
| 3/27 | Purchase Authorized On 03/25 Kuau Store Paia HI S585084687613370 Card 8347 | | | 3.33 | |
| 3/27 | Purchase Authorized On 03/26 Kia Santa Monica 424-214-5800 CA S465085671328555 Card 8347 | | | 990.22 | |
| 3/27 | Purchase Authorized On 03/26 Audible*R29Xh9Fo3 Amzn.Com/Bill NJ S305086089120526 Card 8347 | | | 14.95 | |
| 3/27 | Non-WF ATM Withdrawal Authorized On 03/27 701 Hanna Hwy Paia HI 465086663136669 ATM ID P502777 Card 8347 | | | 204.25 | |
| 3/27 | Domestic ATM Access Fee Reimbursement | | 4.25 | | |
| 3/27 | Venmo Payment 250327 1041148415943 Seth Casden | | 450.00 | | 97,344.96 |
| 3/28 | Purchase Authorized On 03/26 Amazon Mktpl*879Jd Amzn.Com/Bill WA S385085369438647 Card 8347 | | | 22.87 | |
| 3/28 | Purchase Authorized On 03/26 Kuau Store Paia HI S465085635817869 Card 8347 | | | 51.31 | |
| 3/28 | Purchase Authorized On 03/26 Spo*Nukamaui Haiku HI S465086110156286 Card 8347 | | | 362.71 | |
| 3/28 | Purchase Authorized On 03/27 Fh* Aqua Adventure 185-54955551 CA S305086771632608 Card 8347 | | | 505.02 | |
| 3/28 | Purchase Authorized On 03/27 Longs #03059 03059--55 A' Maui HI P385087133154174 Card 8347 | | | 93.51 | |
| 3/28 | Purchase Authorized On 03/27 Longs #03059 03059--55 A' Maui HI P465087143230119 Card 8347 | | | 20.72 | 96,288.82 |
| 3/31 | Purchase Return Authorized On 03/28 Sp Sleepletics NEW York NY S585079133712334 Card 8347 | | 139.99 | | |
| 3/31 | Zelle From Nancy O Gillie On 03/29 Ref # Jpm99B2Ze8X6 | | 200.00 | | |
| 3/31 | Purchase Authorized On 03/27 Kuau Store Paia HI S385086662532473 Card 8347 | | | 34.09 | |
| 3/31 | Purchase Authorized On 03/27 Kuau Store Paia HI S585086726272617 Card 8347 | | | 33.61 | |
| 3/31 | Purchase Authorized On 03/27 Aloha Activities 808-2833837 HI S305086777298980 Card 8347 | | | 154.02 | |
| 3/31 | Purchase Authorized On 03/27 Sq *Maui Pizza Tru Pukalani HI S465087138325110 Card 8347 | | | 38.64 | |
| 3/31 | Purchase Authorized On 03/27 Mana Health Foods Paia HI S585087178152561 Card 8347 | | | 130.26 | |
| 3/31 | Purchase Authorized On 03/28 Amazon.Com*Zg34E13 Amzn.Com/Bill WA S305087677818718 Card 8347 | | | 42.39 | |
| 3/31 | Purchase Authorized On 03/28 Kuau Store Paia HI S385087691940758 Card 8347 | | | 39.85 | |
| 3/31 | Purchase Authorized On 03/28 Kuau Store Paia HI S305087692510618 Card 8347 | | | 8.37 | |
| 3/31 | Purchase Authorized On 03/28 Kuau Store Paia HI S305087852357545 Card 8347 | | | 72.35 | |
| 3/31 | Purchase Authorized On 03/28 Sq *Alii Kula Lave Kula HI S385088065921465 Card 8347 | | | 189.54 | |
| 3/31 | Purchase Authorized On 03/28 Kuau Store Paia HI S465088116632720 Card 8347 | | | 59.04 | |
| 3/31 | Purchase Authorized On 03/29 Kuau Store Paia HI S465088642681116 Card 8347 | | | 43.92 | |
| 3/31 | Purchase Authorized On 03/29 Super Care Drugs M 310-4561177 CA S305088697232344 Card 8347 | | | 20.87 | |



### => Wells Fargo Premier Checking (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|------|-------------|-----------|---------------------|---------------------------|----------------------|
| 3/31 | Non-WF ATM Withdrawal Authorized On 3/29 701 Hanna Hwy Paia HI 385088697264283 ATM ID P502777 Card 8347 | | | 204.25 | |
| 3/31 | Domestic ATM Access Fee Reimbursement | | 4.25 | | |
| 3/31 | Purchase Authorized On 03/29 Amazon Tips*Ry9L00 Amzn.Com/Bill WA S385088790105444 Card 8347 | | | 5.00 | |
| 3/31 | Purchase Authorized On 03/29 Sq *Broth Cafe Mau Kahului HI S465088806726350 Card 8347 | | | 59.05 | |
| 3/31 | Purchase Authorized On 03/29 Alive and Well Kahului HI S305088819147405 Card 8347 | | | 127.85 | |
| 3/31 | Purchase Authorized On 03/29 Parklinq Parklinq.Com HI S585088843009110 Card 8347 | | | 11.03 | |
| 3/31 | Purchase Authorized On 03/29 Maui Ocean Center Wailuku HI S385088844179582 Card 8347 | | | 166.33 | |
| 3/31 | Purchase Authorized On 03/29 Seascape Restauran 808-2707049 HI S385089006353571 Card 8347 | | | 20.71 | |
| 3/31 | Purchase Authorized On 03/29 Mana Health Foods Paia HI S385089051381347 Card 8347 | | | 4.17 | |
| 3/31 | Purchase Authorized On 03/29 Amazon Mktpl*Vy34H Amzn.Com/Bill WA S465089242034156 Card 8347 | | | 164.99 | |
| 3/31 | Purchase Authorized On 03/30 Amazon Reta* Ug8Ge WWW.Amazon.CO WA S385089290782015 Card 8347 | | | 141.22 | |
| 3/31 | Non-WF ATM Withdrawal Authorized On 03/31 300 MA'Alaea Rd Wailuku HI 305090825683014 ATM ID Rt87769 Card 8347 | | | 204.50 | |
| 3/31 | Domestic ATM Access Fee Reimbursement | | 4.50 | | |
| 3/31 | Non-WF ATM Withdrawal Authorized On 03/31 300 MA'Alaea Rd Wailuku HI 465090826213429 ATM ID Rt87769 Card 8347 | | | 204.50 | |
| 3/31 | Domestic ATM Access Fee Reimbursement | | 4.50 | | |
| 3/31 | Non-WF ATM Withdrawal Authorized On 03/31 300 MA'Alaea Rd Wailuku HI 465090826827585 ATM ID Rt87769 Card 8347 | | | 204.50 | |
| 3/31 | Domestic ATM Access Fee Reimbursement | | 4.50 | | |
| 3/31 | Paypal Inst Xfer 250329 Apple.Com Bill Seth Casden | | | 74.99 | |
| 3/31 | Venmo Payment 250331 1041253148615 Seth Casden | | | 120.00 | |
| 3/31 | Interest Payment | | 0.95 | | 94,067.47 |
| **Totals** | | | **$15,107.09** | **$69,444.07** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

**Summary of checks written** *(checks listed are also displayed in the preceding Transaction history section)*

| Number | Date | $ Amount |
|--------|------|----------|
| 1035 | 3/10 | 4,500.00 |

## Important Account Information

Effective June 4, 2025, we are updating the following sections of the "Availability of Funds Policy" in our Deposit Account Agreement:
The "Longer delays may apply" section is deleted and replaced with the following:
In some cases, we will not make the first $400 of a business day's check deposits available to you on the day we receive the deposits. Further, in some cases, we will not make all the funds that you deposit by check available to you on the first business day after the day of your deposit.

## => **Wells Fargo Premier Checking** (continued)

Depending on the type of check that you deposit, funds may not be available until the second business day after the day of your deposit. The first $275 of your deposit, however, may be available on the first business day after the day of your deposit.

Except as otherwise explained in this paragraph, if we are not going to make all funds from your deposit available on the business day of deposit or the first business day after the day of deposit, we will notify you at the time you make your deposit. We will also tell you when the funds will be available. If your deposit is not made directly to a Wells Fargo employee, or if we decide to take this action after you have left the premises, we will mail you the notice by the first business day after we receive your deposit.

If you need the funds from a deposit right away, you should ask us when the funds will be available.

In addition, funds you deposit by check may be delayed for a longer period under the following circumstances:
- We believe a check you deposit will not be paid
- You deposit checks totaling more than $6,725 on any one day
- You redeposit a check that has been returned unpaid
- You have overdrawn your account repeatedly in the last six months
- There is an emergency, such as failure of computer or communications equipment

We will notify you if we delay your ability to withdraw funds for any of these reasons, and we will tell you when the funds will be available. The funds will generally be available no later than the seventh business day after the day of your deposit.

The "Special rules for new accounts" section is deleted and replaced with the following:

**If you are a new customer, the following special rules apply during the first 30 days your account is open.**
Incoming wire transfers, electronic direct deposits, and cash deposited at a teller window and at a Wells Fargo ATM will be available on the day we receive the deposit. Funds from your check deposits will be available on the business day after the day we receive the deposits; no funds from a business day's check deposits are available on the day we receive the deposits.

If we delay the availability of your deposit the following special rules may apply:

**- The first $6,725** of a day's total deposits of cashier's, certified, teller's, traveler's, and federal, state, and local government checks, and U.S. Postal Service money orders made payable to you will be available on the first business day after the day of your deposit, if your deposit meets certain conditions. For example, the checks must be payable to you. If your deposit of these checks (other than U.S. Treasury checks) is not made in person to one of our employees, the first $6,725 may not be available until the second business day after the day of your deposit.

**- The excess over $6,725** and funds from all other check deposits will be available no later than the seventh business day after the day of your deposit. The first $275 of a day's total deposit of funds from all other check deposits, however, may be available on the first business day after the day of your deposit.

We will notify you if we delay your ability to withdraw funds and we will tell you when the funds will be available.

———————

**Important Account Information**

Effective May 15, 2025, the section of the Deposit Account Agreement titled "Availability of Funds Policy," subsection "Your ability to withdraw funds," is deleted and replaced with the following:

Our policy is to make funds from your check deposits to your checking or savings account (in this policy, each account) available to you on the first business day after the day we receive your deposits. Incoming wire transfers, electronic direct deposits, cash deposited at a teller window and at a Wells Fargo ATM, and the first $400 of a day's check deposits at a teller window, at a Wells Fargo ATM, and with the Wells Fargo Mobile Banking app will be available on the day we receive the deposits. Certain electronic credit transfers, such as those through card networks or funds transfer systems, will generally be available on the day we receive the transfer. Once they are available, you can withdraw the funds in cash and we will use the funds to pay checks and other items presented for payment and applicable fees that you have incurred.

Effective May 15, 2025, the section of the Deposit Account Agreement titled "Fund Transfer Disclosures-General," subsection "ACH transactions," is deleted and replaced with the following:

**WELLS FARGO** **Premier**

=> **Wells Fargo Premier Checking** (continued)

These additional terms apply to payments to or from your account that you transmit through an ACH:
- Your rights as to payments to or from your account will be based on the laws governing your account.
- When we credit your account for an ACH payment, the payment is provisional until we receive final settlement through a Federal Reserve Bank or otherwise receive payment.
- If we don't receive final settlement or payment, we're entitled to a refund from you for the amount credited to your account and the sender of the payment will not be considered to have made the payment to you.
- For ACH debit entries that debit your non-Wells Fargo account and credit your Wells Fargo account, Wells Fargo Bank generally holds those funds for 3-4 business days to make sure that the funds will not be returned unpaid before we credit your Wells Fargo account. Longer holds may apply, or we may return the funds to the sending bank and not make the funds available to your Wells Fargo Account, if we - in our sole discretion - believe the transfer is irregular or suspicious.
- Any Originating Depository Financial Institution (ODFI) may initiate, pursuant to ACH Operating Rules, ACH debit entries to your account for presentment or re-presentment of items you write or authorize.

––––––––––––––

**Important Account Information**

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

––––––––––––––

**Important Account Information**

The Wells Fargo Premier Checking account has a $35 monthly service fee which can be avoided each fee period with $250,000 or more in statement-ending qualifying linked (a) consumer bank deposit account balances (checking, savings, time accounts (CDs), FDIC-insured IRAs) and (b) investment account balances (investments available through our brokerage affiliate Wells Fargo Advisors*,**, and applicable bank fiduciary and custody accounts.) Wells Fargo may waive the monthly service fee at its discretion for promotional or other purposes. Refer to the Wells Fargo Bank Consumer Account Fee and Information Schedule at wellsfargo.com/online-banking/consumer-account-fees/ for further information about the Premier Checking account and applicable bank fees.

*Investment products and services are offered through Wells Fargo Advisors. Wells Fargo Advisors is a trade name used by Wells Fargo Clearing Services, LLC (WFCS) and Wells Fargo Advisors Financial Network, LLC, Members SIPC, separate registered broker-dealers and non-bank affiliates of Wells Fargo & Company.
**Certain investments or investment accounts are not eligible for linking.

**Investment and Insurance Products are:**
**- Not Insured by the FDIC or Any Federal Government Agency**
**- Not a Deposit or Other Obligation of, or Guaranteed by, the Bank or Any Bank Affiliate**
**- Subject to Investment Risks, Including Possible Loss of the Principal Amount Invested**
Deposit products offered by Wells Fargo Bank, N.A. Member FDIC.
RSNIP-07092026-7513678.1.1

––––––––––––––

**Important Account Information**

**Exclusive Wells Fargo Premier Client Events**
As a Wells Fargo Premier client, you may have access to a variety of events featuring industry specialists and thought leaders. Visit wellsfargo.com/premierevents to learn more.



**WELLS FARGO** Premier

## Important Information You Should Know

■ **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts:**

Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

■ **If your account has a negative balance:**

Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

■ **In case of errors or questions about your electronic transfers:**

Telephone us at the number printed on the front of this statement or write us at Wells Fargo Bank, P.O. Box 6995, Portland, OR 97228-6995 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

■ **In case of errors or questions about other transactions (that are not electronic transfers):**

Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

■ To download and print an Account Balance Calculation Worksheet (PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

Deposit and credit products offered by Wells Fargo Bank, N.A., Member FDIC.
©2021 Wells Fargo Bank, N.A., All rights reserved. NMLSR ID 399801

**WELLS FARGO** | The Private Bank

# Private Bank Interest Checking

Questions? Please contact us:

*The Private Bank Service Team*
Available 24 hours a day, 7 days a week
We accept all relay calls, including 711
*Phone:* **1-877-646-8560**

*Online:* wellsfargoprivatebank.com

*Write:* Wells Fargo Private Bank
P.O. Box 4056
Concord, CA 94524-4056

SETH CASDEN TTE
THE SHC 2018 TRUST
25406 1/2 MALIBU RD
MALIBU CA 90265-4622

## Accounts linked to your Private Bank Interest Checking account:
### Bank Deposit Account(s)

| Account (Account Number) | $ Balance |
|---|---|
| Private Bank Interest Checking ████ 8595)- **Your primary account** | 8,545.64 |

## Your Asset Balance this month: $8,545.64

*Accounts linked in Summary will be provided a separate statement.*

RSNIP--05202026-7364179.1.1

**WELLS FARGO** | The Private Bank

---

**Important Account Information**

The balances within the "Accounts linked to your Private Bank Interest Checking account" section of your statement may not match your statement of record for brokerage products due to differences in statement periods between this statement and the statement for your brokerage products. This section shows balance information from (1) deposit accounts, bank fiduciary and custody accounts (2) brokerage accounts with Wells Fargo Advisors, which is a trade name used by Wells Fargo Clearing Services, LLC, and Wells Fargo Advisors Financial Network, LLC, Members SIPC, registered broker-dealers and separate non-bank affiliates of Wells Fargo & Company.

**Investment and Insurance Products are:**
**- Not Insured by the FDIC or Any Federal Government Agency**
**- Not a Deposit or Other Obligation of, or Guaranteed by, the Bank or Any Bank Affiliate**
**- Subject to Investment Risks, Including Possible Loss of the Principal Amount Invested**
Deposit products offered by Wells Fargo Bank, N.A. Member FDIC.
RSNIP-03122025-5944531.1.1

---

**Important Account Information**

(A) If your Private Bank Interest Checking account is converted to another checking product or closed by us or you, all linked accounts are delinked from the Private Bank Interest Checking account and effective immediately, benefits no longer apply, including benefits to your now delinked accounts. You'll no longer receive discounts, options to avoid fees on other products or services, or the Relationship Interest Rate; for time accounts (CDs), this change will occur at renewal. Your delinked accounts will revert to the Bank's current applicable interest rate or fee at that time. (B) If you or we delink an account from your Private Bank Interest Checking account but other accounts remain linked, the loss of all benefits and the other consequences described above in (A) will immediately apply to the delinked account. Benefits available to your Private Bank Interest Checking account and any remaining linked accounts will continue.

**Other Wells Fargo Benefits**

**This tax season, don't get scammed by an IRS impersonator.**

Scammers are impersonating the Internal Revenue Service to steal your identity and convince you to send them money.

Know that the IRS will not:
- Initiate contact with you or request sensitive information by email, text, or social media.
- Demand immediate payment or offer to assist you with receiving a payment.
- Threaten to immediately have you arrested, deported, or revoke your driver's license for not paying.
- Ask you to pay your taxes using a gift or prepaid card, cryptocurrency, or wire transfer.

**If you do get an unexpected call from the IRS, hang up right away,** and do not provide any additional information, even if the caller already has the last four digits of your Social Security number.

Remember, if you do owe taxes, the IRS will contact you by mail before attempting to call you.

Learn more at wellsfargo.com/spottaxscams

**WELLS FARGO** | The Private Bank

# Private Bank Interest Checking

**This is your primary checking account**

## Statement period activity summary

| | |
|---|---:|
| Balance on 3/1 | 8,544.91 |
| Deposits/Additions | 0.73 |
| Withdrawals/Subtractions | - 0.00 |
| **Balance on 3/31** | **$8,545.64** |

Account number ▮▮▮▮▮▮▮**8595  (primary account)**

**SETH CASDEN TTE**
**THE SHC 2018 TRUST**

*Wells Fargo Bank, N.A.   (Member FDIC)*

*NEVADA   account terms and conditions apply*

Questions about your account:  **1-877-646-8560**

## Interest summary

| | |
|---|---:|
| Interest paid this statement | $0.73 |
| Interest earned this statement period | $0.73 |
| Average collected balance | $8,544.91 |
| Annual percentage yield earned | 0.10% |
| Interest paid this year | $2.11 |
| Total interest paid in **2024** | $16.97 |

## Transaction history

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|---|---|---|---:|---:|---:|
| 3/31 | Interest Payment | | 0.73 | | 8,545.64 |
| **Totals** | | | **$0.73** | **$0.00** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

---

**Important Account Information**

Effective June 4, 2025, we are updating the following sections of the "Availability of Funds Policy" in our Deposit Account Agreement:

The "Longer delays may apply" section is deleted and replaced with the following:

In some cases, we will not make the first $400 of a business day's check deposits available to you on the day we receive the deposits. Further, in some cases, we will not make all the funds that you deposit by check available to you on the first business day after the day of your deposit.

Depending on the type of check that you deposit, funds may not be available until the second business day after the day of your deposit. The first $275 of your deposit, however, may be available on the first business day after the day of your deposit.

Except as otherwise explained in this paragraph, if we are not going to make all funds from your deposit available on the business day of deposit or the first business day after the day of deposit, we will notify you at the time you make your deposit. We will also tell you when the funds will be available. If your deposit is not made directly to a Wells Fargo employee, or if we decide to take this action after you have left the premises, we will mail you the notice by the first business day after we receive your deposit.

If you need the funds from a deposit right away, you should ask us when the funds will be available.

In addition, funds you deposit by check may be delayed for a longer period under the following circumstances:

- We believe a check you deposit will not be paid
- You deposit checks totaling more than $6,725 on any one day
- You redeposit a check that has been returned unpaid
- You have overdrawn your account repeatedly in the last six months

**WELLS FARGO** | The Private Bank

## => Private Bank Interest Checking (continued)

- There is an emergency, such as failure of computer or communications equipment
We will notify you if we delay your ability to withdraw funds for any of these reasons, and we will tell you when the funds will be available. The funds will generally be available no later than the seventh business day after the day of your deposit.
The "Special rules for new accounts" section is deleted and replaced with the following:
**If you are a new customer, the following special rules apply during the first 30 days your account is open.**
Incoming wire transfers, electronic direct deposits, and cash deposited at a teller window and at a Wells Fargo ATM will be available on the day we receive the deposit. Funds from your check deposits will be available on the business day after the day we receive the deposits; no funds from a business day's check deposits are available on the day we receive the deposits.
If we delay the availability of your deposit the following special rules may apply:
**- The first $6,725** of a day's total deposits of cashier's, certified, teller's, traveler's, and federal, state, and local government checks, and U.S. Postal Service money orders made payable to you will be available on the first business day after the day of your deposit, if your deposit meets certain conditions. For example, the checks must be payable to you. If your deposit of these checks (other than U.S. Treasury checks) is not made in person to one of our employees, the first $6,725 may not be available until the second business day after the day of your deposit.
**- The excess over $6,725** and funds from all other check deposits will be available no later than the seventh business day after the day of your deposit. The first $275 of a day's total deposit of funds from all other check deposits, however, may be available on the first business day after the day of your deposit.
We will notify you if we delay your ability to withdraw funds and we will tell you when the funds will be available.

———————————

**Important Account Information**

Effective May 15, 2025, the section of the Deposit Account Agreement titled "Availability of Funds Policy," subsection "Your ability to withdraw funds," is deleted and replaced with the following:

Our policy is to make funds from your check deposits to your checking or savings account (in this policy, each account) available to you on the first business day after the day we receive your deposits. Incoming wire transfers, electronic direct deposits, cash deposited at a teller window and at a Wells Fargo ATM, and the first $400 of a day's check deposits at a teller window, at a Wells Fargo ATM, and with the Wells Fargo Mobile Banking app will be available on the day we receive the deposits. Certain electronic credit transfers, such as those through card networks or funds transfer systems, will generally be available on the day we receive the transfer. Once they are available, you can withdraw the funds in cash and we will use the funds to pay checks and other items presented for payment and applicable fees that you have incurred.

Effective May 15, 2025, the section of the Deposit Account Agreement titled "Fund Transfer Disclosures-General," subsection "ACH transactions," is deleted and replaced with the following:

These additional terms apply to payments to or from your account that you transmit through an ACH:
- Your rights as to payments to or from your account will be based on the laws governing your account.
- When we credit your account for an ACH payment, the payment is provisional until we receive final settlement through a Federal Reserve Bank or otherwise receive payment.
- If we don't receive final settlement or payment, we're entitled to a refund from you for the amount credited to your account and the sender of the payment will not be considered to have made the payment to you.
- For ACH debit entries that debit your non-Wells Fargo account and credit your Wells Fargo account, Wells Fargo Bank generally holds those funds for 3-4 business days to make sure that the funds will not be returned unpaid before we credit your Wells Fargo account. Longer holds may apply, or we may return the funds to the sending bank and not make the funds available to your Wells Fargo Account, if we - in our sole discretion - believe the transfer is irregular or suspicious.
- Any Originating Depository Financial Institution (ODFI) may initiate, pursuant to ACH Operating Rules, ACH debit entries to your account for presentment or re-presentment of items you write or authorize.

**WELLS FARGO** The Private Bank

=> **Private Bank Interest Checking** (continued)

_____

**Important Account Information**

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.



**The Private Bank**

## Important Information You Should Know

■ **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts:**

Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

■ **If your account has a negative balance:**

Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

■ **In case of errors or questions about your electronic transfers:**

Telephone us at the number printed on the front of this statement or write us at Wells Fargo Bank, P.O. Box 6995, Portland, OR 97228-6995 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

■ **In case of errors or questions about other transactions (that are not electronic transfers):**

Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

■ To download and print an Account Balance Calculation Worksheet (PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

Deposit and credit products offered by Wells Fargo Bank, N.A., Member FDIC.
©2021 Wells Fargo Bank, N.A., All rights reserved. NMLSR ID 399801



Seth H Casden
1112 Montana Ave
Ste 13
Santa Monica CA 90403

## Thanks for saving with Capital One 360®

Here's your **March 2025** bank statement.

**STATEMENT PERIOD**
**Jan 1 – Mar 31, 2025**

# $0.70 
TOTAL ENDING BALANCE
IN ALL ACCOUNTS

## Account Summary

| ACCOUNT NAME | Jan 1 | Mar 31 |
|---|---|---|
| **Checking** | $0.70 | **$0.70** |
| **Haldane** | $0.00 | **$0.00** |
| **All Accounts** | $0.70 | **$0.70** |

## Cashflow Summary

+ $0.00 INTEREST EARNED THIS PERIOD
– $0.00 OVERDRAFT AND RETURN ITEM FEES THIS PERIOD
– $0.00 FINANCE CHARGES THIS PERIOD

 capitalone.com     1-888-464-0727     P.O. Box 85123, Richmond, VA 23285     MEMBER FDIC    



**Seth H Casden**

## Checking - 137424865
360 CHECKING

**0.00%**

ANNUAL PERCENTAGE YIELD (APY) EARNED

**$0.00**

YTD INTEREST AND BONUSES

90

DAYS IN STATEMENT CYCLE

| DATE | DESCRIPTION | CATEGORY | AMOUNT | BALANCE |
|------|-------------|----------|--------|---------|
| Jan 1 | Opening Balance | | | $0.70 |
| Mar 31 | Closing Balance | | | $0.70 |

### Fees Summary

| | TOTAL FOR THIS PERIOD | TOTAL YEAR-TO-DATE |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Return Item Fees | $0.00 | $0.00 |

## Haldane - 8037619
360 SAVINGS

**0.00%**

ANNUAL PERCENTAGE YIELD (APY) EARNED

**$0.00**

YTD INTEREST AND BONUSES

90

DAYS IN STATEMENT CYCLE

| DATE | DESCRIPTION | CATEGORY | AMOUNT | BALANCE |
|------|-------------|----------|--------|---------|
| Jan 1 | Opening Balance | | | $0.00 |
| Mar 31 | Closing Balance | | | $0.00 |

### Fees Summary

| | TOTAL FOR THIS PERIOD | TOTAL YEAR-TO-DATE |
|---|---|---|
| Total Fees | $0.00 | $0.00 |

 capitalone.com     1-888-464-0727     P.O. Box 85123, Richmond, VA 23285    

**Seth H Casden**

## If anything in your statement looks incorrect, please let us know immediately.

In case of error or questions about your electronic transfers, we can be reached by telephone at 1-888-464-0727, or mail at P.O. Box 85123, Richmond, VA 23285. Or, log in to your account at capitalone.com and click on the transaction. If you think your statement or receipt is wrong or if you need more information about a transfer listed on your statement or receipt, you must let us know within 60 days after we sent you the FIRST statement on which the error appeared.

**(1)** Tell us your name and account number.

**(2)** Describe the error or the transfer you are unsure about, and provide an explanation of why you believe it is an error or why you need more information.

**(3)** Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

 capitalone.com     1-888-464-0727    P.O. Box 85123, Richmond, VA 23285     MEMBER FDIC     LENDER

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is:
10345 Olympic Boulevard, Los Angeles, California 90064.

A true and correct copy of the foregoing documents entitled (*specify*): **STATUS REPORT** will be served or were served
**(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1**.  **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:  Pursuant to controlling General
Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On (*date*)
**February 9, 2026**, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that
the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated
below:

- **Todd M Arnold    tma@lnbyg.com**
- **Ron Bender    rb@lnbyg.com**
- **Thomas E Butler    butlert@whiteandwilliams.com,
  sullivann@whiteandwilliams.com;millnamowm@whiteandwilliams.com;panchavatis@whiteandw
  illiams.com**
- **Robert Carrasco    rmc@lnbyg.com, rmc@lnbyg.com**
- **Oscar Estrada    oestrada@ttc.lacounty.gov**
- **Theodore W Frank    frank@psmlawyers.com,
  knarfdet@gmail.com;navarro@parkermillsllp.com**
- **John-Patrick M Fritz    jpf@lnbyg.com, JPF.LNBYB@ecf.inforuptcy.com**
- **Michael S Greger    mgreger@allenmatkins.com, kpreston@allenmatkins.com**
- **Brian T Harvey    bharvey@buchalter.com,
  docket@buchalter.com;dbodkin@buchalter.com;pjolley@buchalter.com**
- **Gregory Kent Jones (TR)    gjones@sycr.com,
  smjohnson@sycr.com;C191@ecfcbis.com;cpesis@stradlinglaw.com**
- **Raffi Khatchadourian    raffi@hemar-rousso.com**
- **Tinho Mang    tmang@marshackhays.com,
  tmang@ecf.courtdrive.com;alinares@ecf.courtdrive.com;cmendoza@ecf.courtdrive.com;cmendoz
  a@marshackhays.com**
- **Ron Maroko    ron.maroko@usdoj.gov**
- **Juliet Y. Oh    jyo@lnbyg.com, jyo@lnbyb.com**
- **Carmela Pagay    ctp@lnbyg.com**
- **Yvonne Ramirez-Browning    yvonne@browninglawgroup.com,
  veronica@browninglawgroup.com**
- **Kurt Ramlo    RamloLegal@gmail.com, kr@ecf.courtdrive.com,ramlo@recap.email**
- **Gregory M Salvato    gsalvato@salvatoboufadel.com,
  calendar@salvatolawoffices.com;jboufadel@salvatoboufadel.com;gsalvato@ecf.inforuptcy.com**
- **James R Selth    jselth@yahoo.com,
  jselth@yahoo.com,maraki@wztslaw.com,sfritz@wztslaw.com,admin@wztslaw.com**
- **Zev Shechtman    Zev.Shechtman@saul.com,
  zshechtman@ecf.inforuptcy.com;hannah.richmond@saul.com;LitigationDocketing@saul.com**
- **Lindsey L Smith    lls@lnbyb.com, lls@ecf.inforuptcy.com**
- **Randye B Soref    rsoref@polsinelli.com, ccripe@polsinelli.com;ladocketing@polsinelli.com**

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                                                                                    **F 9013-3.1.PROOF.SERVICE**

- **Heidi J Sorvino    sorvinoh@whiteandwilliams.com,**
  **millnamowm@whiteandwilliams.com;sullivann@whiteandwilliams.com;panchavatis@whiteandw**
  **illiams.com;butlert@whiteandwilliams.com**
- **Alan Stomel    alan.stomel@gmail.com, astomel@yahoo.com**
- **Annie Y Stoops    annie.stoops@afslaw.com, yvonne.li@afslaw.com;mia.ferguson@afslaw.com**
- **Nicole Sullivan    sullivann@whiteandwilliams.com,**
  **vulpioa@whiteandwilliams.com,arthura@whiteandwilliams.com**
- **Derrick Talerico    dtalerico@wztslaw.com,**
  **maraki@wztlfirm.com,sfritz@wztlfirm.com,admin@wztlfirm.com**
- **United States Trustee (LA)    ustpregion16.la.ecf@usdoj.gov**
- **Larry D Webb    Webblaw@gmail.com, larry@webblaw.onmicrosoft.com**
- **David Wood    dwood@marshackhays.com,**
  **dwood@ecf.courtdrive.com;lbuchananmh@ecf.courtdrive.com;spineda@ecf.courtdrive.com;alina**
  **res@ecf.courtdrive.com**

**2.  SERVED BY UNITED STATES MAIL**:
On (*date*) **February 9, 2026**, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

The Honorable Barry Russell
United States Bankruptcy Court
255 E. Temple Street, Suite 1660 / Courtroom 1668
Los Angeles, CA 90012

☐ Service information continued on attached page

**3.  SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served):  Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on (*date*) **February 9, 2026**, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

☐ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| February 9, 2026 | Lisa Masse | /s/ Lisa Masse |
|---|---|---|
| Date | Printed Name | Signature |

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                                                                                          **F 9013-3.1.PROOF.SERVICE**